# EXHIBIT "I"

FL-150

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|
| Todd Goldman, In Pro Per<br>4055 Redwood Ave., #142<br>Los Angeles, CA 90066<br><br>TELEPHONE NO.: (727) 251-3808<br>E-MAIL ADDRESS *(Optional):*<br>ATTORNEY FOR *(Name):* Respondent, In Pro Per | |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
STREET ADDRESS: 111 North Hill Street
MAILING ADDRESS:
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Central District

PETITIONER/PLAINTIFF: Nicole Goldman
RESPONDENT/DEFENDANT: Todd Goldman
OTHER PARENT/CLAIMANT:

| INCOME AND EXPENSE DECLARATION | CASE NUMBER:<br>BD 610524 |
|---|---|

**1. Employment** *(Give information on your current job or, if you're unemployed, your most recent job.)*

| Attach copies of your pay stubs for last two months (black out social security numbers). | a. Employer: David & Goliath, Inc.<br>b. Employer's address: 1419 MLK Avenue, Clearwater, FL 33756<br>c. Employer's phone number: (727) 251-3808<br>d. Occupation: Artist<br>e. Date job started: 01/01/2000<br>f. If unemployed, date job ended:<br>g. I work about _____ hours per week.<br>h. I get paid $ 0 gross (before taxes) ☐ per month ☐ per week ☐ per hour. |
|---|---|

**\* 2014 Tax Return attached**

**(If you have more than one job, attach an 8 1/2-by-11-inch sheet of paper and list the same information as above for your other jobs. Write "Question 1 - Other Jobs" at the top.)**

**2. Age and education**
   a. My age is *(specify):* 47
   b. I have completed high school or the equivalent: ☒ Yes  ☐ No  If no, highest grade completed *(specify):*
   c. Number of years of college completed *(specify):* 4      ☒ Degree(s) obtained *(specify):* BA
   d. Number of years of graduate school completed *(specify):* 2     ☒ Degree(s) obtained *(specify):* MA
   e. I have:  ☒ professional/occupational license(s) *(specify):*    CPA (not active since 1993)
              ☐ vocational training *(specify):*

**3. Tax information**
   a. ☒ I last filed taxes for tax year *(specify year):* 2014
   b. My tax filing status is  ☐ single  ☒ head of household  ☐ married, filing separately
      ☐ married, filing jointly with *(specify name):*
   c. I file state tax returns in  ☒ California  ☐ other *(specify state):*
   d. I claim the following number of exemptions (including myself) on my taxes *(specify):* 2

**4. Other party's income.** I estimate the gross monthly income (before taxes) of the other party in this case at *(specify):* $ 3,000
   This estimate is based on *(explain):*

**(If you need more space to answer any questions on this form, attach an 8 1/2-by-11-inch sheet of paper and write the question number before your answer.)**    Number of pages attached: _____

I declare under penalty of perjury under the laws of the State of California that the information contained on all pages of this form and any attachments is true and correct.

Date: 8-17-15

Todd Goldman _____    ▶ _____
(TYPE OR PRINT NAME)                                (SIGNATURE OF DECLARANT)

Page 1 of 4

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>FL-150 [Rev. January 1, 2007] | Martin Dean's<br>ESSENTIAL FORMS™ | INCOME AND EXPENSE DECLARATION | Family Code, §§ 2030-2032,<br>2100-2113, 3552, 3620-3634,<br>4050-4076, 4300-4339<br>www.courtinfo.ca.gov |
|---|---|---|---|

**FL-150**

| | |
|---|---|
| PETITIONER/PLAINTIFF: Nicole Goldman | CASE NUMBER: |
| RESPONDENT/DEFENDANT: Todd Goldman | BD 610524 |
| OTHER PARENT/CLAIMANT: | |

**Attach copies of your pay stubs for the last two months and proof of any other income. Take a copy of your latest federal tax return to the court hearing.** *(Black out your social security number on the pay stub and tax return.)*

5. **Income** *(For average monthly, add up all the income you received in each category in the last 12 months and divide the total by 12.)*

| | | Last month | Average monthly |
|---|---|---|---|
| a. Salary or wages (gross, before taxes) | $ | | |
| b. Overtime (gross, before taxes) | $ | | |
| c. Commissions or bonuses | $ | | |
| d. Public assistance (for example: TANF, SSI, GA/GR) ☐ currently receiving | $ | | |
| e. Spousal support ☐ from this marriage ☐ from a different marriage | $ | | |
| f. Partner support ☐ from this domestic partnership ☐ from a different domestic partnership | $ | | |
| g. Pension/retirement fund payments | $ | | |
| h. Social security retirement (not SSI) | $ | | |
| i. Disability: ☐ Social security (not SSI) ☐ State disability (SDI) ☐ Private insurance. | $ | | |
| j. Unemployment compensation | $ | | |
| k. Workers' compensation | $ | | |
| l. Other (military BAQ, royalty payments, etc.) *(specify)*: | $ | 3,750 | 5,438 |

**2014 tax return & 2015 Profit and Loss     attached**

6. **Investment income** *(Attach a schedule showing gross receipts less cash expenses for each piece of property.)*

| | | |
|---|---|---|
| a. Dividends/interest | $ | |
| b. Rental property income | $ | −2,050 |
| c. Trust income | $ | |
| d. Other *(specify)*: | $ | |

7. **Income from self-employment, after business expenses for all businesses** | | $ | |
I am the ☐ owner/sole proprietor ☐ business partner ☐ other *(specify)*:
Number of years in this business *(specify)*:
Name of business *(specify)*:
Type of business *(specify)*:
**Attach a profit and loss statement for the last two years or a Schedule C from your last federal tax return. Black out your social security number. If you have more than one business, provide the information above for each of your businesses.**

8. ☐ **Additional income.** I received one-time money (lottery winnings, inheritance, etc.) in the last 12 months *(specify source and amount)*:

9. ☒ **Change in income.** My financial situation has changed significantly over the last 12 months because *(specify)*:
**I have not received a salary from David & Goliath since June 2014**

10. **Deductions**

| | | Last month |
|---|---|---|
| a. Required union dues | $ | |
| b. Required retirement payments (not social security, FICA, 401(k), or IRA) | $ | |
| c. Medical, hospital, dental, and other health insurance premiums *(total monthly amount)* | $ | 1,056 |
| d. Child support that I pay for children from other relationships | $ | |
| e. Spousal support that I pay by court order from a different marriage | $ | |
| f. Partner support that I pay by court order from a different domestic partnership | $ | |
| g. Necessary job-related expenses not reimbursed by my employer *(attach explanation labeled "Question 10g")* | $ | |

11. **Assets**

| | | Total |
|---|---|---|
| a. Cash and checking accounts, savings, credit union, money market, and other deposit accounts | $ | 1,824 |
| b. Stocks, bonds, and other assets I could easily sell | $ | |
| c. All other property, ☒ real and ☒ personal *(estimate fair market value minus the debts you owe)* | $ | 491,668 |

**Palmetto property: $80,000;  Bay View property: $161,668;
Tarzana property: $250,000.  See attachment # 11**

| | | |
|---|---|---|
| PETITIONER/PLAINTIFF: Nicole Goldman | | **FL-150** |
| RESPONDENT/DEFENDANT:Todd Goldman | CASE NUMBER: | |
| OTHER PARENT/CLAIMANT: | BD 610524 | |

**12. The following people live with me:**

| Name | Age | How the person is related to me? (ex: son) | That person's gross monthly income | Pays some of the household expenses? |
|---|---|---|---|---|
| a. | | | | ☐ Yes  ☐ No |
| b. | | | | ☐ Yes  ☐ No |
| c. | | | | ☐ Yes  ☐ No |
| d. | | | | ☐ Yes  ☐ No |
| e. | | | | ☐ Yes  ☐ No |

**13. Average monthly expenses**   ☒ Estimated expenses   ☒ Actual expenses   ☒ Proposed needs

a. Home:

(1) ☐ Rent or ☒ mortgage ... $ 12,000    h. Laundry and cleaning ... $ 100
   Palmetto: 2,200; Redwood: 4,300;   i. Clothes ... $ 300
   If mortgage: Brewster: 5,500
   (a) average principal: $ _____    j. Education Preschool ... $ 936
   (b) average interest: $ _____    k. Entertainment, gifts, and vacation ... $ 100

(2) Real property taxes ... $ _____    l. Auto expenses and transportation
                                          (insurance, gas, repairs, bus, etc.) ... $ 1,237
(3) Homeowner's or renter's insurance
    (if not included above) ... $ _____    m. Insurance (life, accident, etc.; do not
                                              include auto, home, or health insurance) $ _____
(4) Maintenance and repair ... $ _____

b. Health-care costs not paid by insurance ... $ 900    n. Savings and investments ... $ _____
      including therapy costs                  o. Charitable contributions ... $ _____

c. Child care ... $ _____    p. Monthly payments listed in item 14
                                 (itemize below in 14 and insert total here) $ 5,656
d. Groceries and household supplies ... $ 500    q. Other (specify) : ... $ 2,400
                                                    Supervised visits
e. Eating out ... $ 500    r. TOTAL EXPENSES (a-q) (do not add in $ 26,929
                              the amounts in a(1)(a) and (b))
f. Utilities (gas, electric, water, trash) ... $ 1,500
   (Petitioner's & Respondent's)
g. Telephone, cell phone, and e-mail ... $ 800    s. Amount of expenses paid by others $ _____

**14. Installment payments and debts not listed above**

| Paid to | For | Amount | Balance | Date of last payment |
|---|---|---|---|---|
| Nicole Goldman | Support | $ 4,000 | $ | |
| Blue Cross | Health insurance | $ 1,056 | $ | |
| Nicole's Car | | $ 600 | $ | |
| Nicole's Mother | Loan | $ | $ 127,500 | |
| Ronald Brot, Esq. | Legal Fees | $ | $ 65,000 | |
| Lisa Meyer, Esq. | Legal Fees | $ | $ 50,066 | |

**15. Attorney fees** (This is required if either party is requesting attorney fees.):

a. To date, I have paid my attorney this amount for fees and costs (specify) : $
b. The source of this money was (specify) :
c. I still owe the following fees and costs to my attorney (specify total owed) : $
d. My attorney's hourly rate is (specify) : $

I confirm this fee arrangement.

Date:

_____          ▶          _____
(TYPE OR PRINT NAME OF ATTORNEY)                      (SIGNATURE OF ATTORNEY)

Martin Dean's
ESSENTIAL FORMS™

FL-150

| PETITIONER/PLAINTIFF: Nicole Goldman | CASE NUMBER: |
| RESPONDENT/DEFENDANT: Todd Goldman | BD 610524 |
| OTHER PARENT/CLAIMANT: | |

### CHILD SUPPORT INFORMATION
**(NOTE: Fill out this page only if your case involves child support.)**

16. **Number of children**
   a. I have *(specify number)*: _____ children under the age of 18 with the other parent in this case.
   b. The children spend  10  percent of their time with me and _____ percent of their time with the other parent.
   *(If you're not sure about percentage or it has not been agreed on, please describe your parenting schedule here.)*

17. **Children's health-care expenses**
   a. ☒ I do   ☐ I do not   have health insurance available to me for the children through my job.
   b. Name of insurance company:  Blue Shield
   c. Address of insurance company:
       P.O. Box 272540
       Chico, CA 95927

   d. The monthly cost for the **children's** health insurance is or would be *(specify)*:  $ _____
       *(Do not include the amount your employer pays.)*

18. **Additional expenses for the children in this case**                      Amount per month
   a. Child care so I can work or get job training ............................................ $ _____
   b. Children's health care not covered by insurance ...................................... $ _____
   c. Travel expenses for visitation ................................................................. $ _____
   d. Children's educational or other special needs *(specify below)*: ............. $ _____

19. **Special hardships.** I ask the court to consider the following special financial circumstances
   *(attach documentation of any item listed here, including court orders)*:

   |  | Amount per month | For how many months? |
   | --- | --- | --- |
   | a. Extraordinary health expenses not included in 18b | $ _____ | _____ |
   | b. Major losses not covered by insurance (examples: fire, theft, other insured loss) | $ _____ | _____ |
   | c. (1) Expenses for my minor children who are from other relationships and are living with me | $ _____ | _____ |

   (2) Names and ages of those children *(specify)* :

   (3) Child support I receive for those children ....................... $ _____

   The expenses listed in a, b and c create an extreme financial hardship because *(explain)* :

20. **Other information I want the court to know concerning support in my case** *(specify)* :
   **I am trying to settle the issues with Petitioner's Mother on the
   houses we share interests in so I can obtain some money from those
   properties. (see attachment # 11).**

Attachment # 11

# Attachment # 11

## 548 Palmetto Rd.  Belleair, Florida

| | |
|---|---|
| Approximate Value: | $ 400,000 |
| Mortgage: | 295,000 |
| Approx Realtor Fees on sale: | 25,000 |
| Total Approximate Equity: | $  80,000 |

## 565 Bayview Dr.  Belleair, Florida

| | |
|---|---|
| Approximate Value: | $1,200,000 |
| Amount paid by / owed to Respondent's Mother, Jasmin: | 553,330 |
| Total Approximate Equity: | 646,670 |
| Jasmin's Approx .Equity 50%: | 323,335 |
| **Petitioner's Approx. Equity 25%:** | **161,668** |
| **Respondent's Approx. Equity 25%:** | **161,668** |

## 4672 Brewster Dr.  Tarzana, California

| | |
|---|---|
| Approximate Value: | $1,250,000 |
| Amount paid by ~~Respondent's~~ *Petitioner's* *To* Grandfather & Aunt | 1,000,000 |
| Amount paid by Respondent | 250,000 |
| Total Approximate Equity: | 1,250,000 |
| **Respondent's Approx. Equity:** | **250,000** |

Prepared by and Return to:
Steven A. Williamson, Esq.
Johnson, Pope, Bokor, Ruppel & Burns, LLP
P. O. Box 1368
Clearwater, Florida 33757-1368
Telephone: 727-461-1818

## QUIT CLAIM DEED

THIS INDENTURE is made on this 12th day of September, 2014, between LENORE D. GOLDMAN, a married woman ("Grantor"), whose post office address is 565 Bayview Drive, Belleair, FL 33756, and TODD GOLDMAN AND NICOLE GOLDMAN, husband and wife, as to a fifty percent (50%) interest, and JASMIN ISMAIL, a single woman, as to a fifty percent (50%) interest (collectively, "Grantee"), whose post office address is 565 Bayview Drive, Belleair, FL 33756.

Grantor, as a gift to the Grantee, does hereby grant, bargain, convey, transfer and assign to Grantee, and Grantee's successors and assigns forever, the following described lands, situated in Pinellas County, Florida:

See Exhibit "A" attached hereto and made a part hereof by reference.

Parcel ID #28-29-15-68562-002-0080

This conveyance is subject to any and all taxes and assessments for the year 2014 and subsequent years, and to any and all restrictions, reservations, encumbrances, covenants, mortgages, security agreements, conditions and easements of record.

TOGETHER with all the tenements, hereditaments and appurtenances, with every privilege, right, title, interest and estate, reversion, remainder and easement thereto belonging or in anywise appertaining (all of the foregoing are hereinafter collectively referred to as the "Property").

TO HAVE AND TO HOLD the same, together with all and singular appurtenances thereunto belonging or in anywise appertaining, and all the estate, right, title, interest and claim whatsoever of Grantor, either in law or equity, to the only proper use, benefit and behoof of Grantee.

Note to Administrator: This conveyance is not subject to Documentary Stamp Taxes pursuant to F.A.C. 12B-4.014 (2)(a).

Lenore D Goldman
David S Goldman
0010926145

Statement of amount necessary to pay loan in full on or before 09-12-14.

Interest Rate: 3.87500%
Next Payment Due Date: 10-01-14                    Interest Paid to: 09-01-14

Present Principal Balance: $        552,669.11
Interest to 09-12-14:                    645.41

Subtotal of Amount Secured
by Security Instrument:      $        553,314.52

OTHER CHARGES
Stmt Delvry Fee          :                5.00
Recording Fee            :               10.00

Other Charges Sub Total:                 15.00

Total Due:                   $        553,329.52

* Itemization of these amounts is available upon request.  Please call
  1-877-309-6308 to request an itemization.

If funds are received after 09-12-14 include an additional amount of
$ 58.67 per Day.  If the current month's payment or payoff is
not received within 15 days of the due date of the next payment,
a late charge in the amount of $ 166.56, in addition to the amount
shown above, must be remitted.

XP161-YC 054 @@@ {P2-09}

# 2014 Tax Return

GOLDMANT Pg 59

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2014** OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning , 2014, ending , 20  **See separate instructions.**

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| TODD | GOLDMAN | ***-**-7344 |

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

565 BAYVIEW DR

Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

CLEARWATER    FL    33756

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**

Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here.
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here.
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not check box 6a** ............
b ☐ Spouse ...................................................................

Boxes checked on 6a and 6b **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qual. for child tax credit (see instr.) |
|---|---|---|---|
| ▇▇▇▇▇▇▇▇▇▇▇▇ | ***-**-5409 | DAUGHTER | ☒ |

No. of children on 6c who:
• lived with you **1**
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than four dependents, see instructions and check here ☐

d Total number of exemptions claimed ...................................

Add numbers on lines above **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** 65,250 |
| 8a | Taxable interest. Attach Schedule B if required | **8a** 4 |
| b | Tax-exempt interest. Do not include on line 8a | 8b |
| 9a | Ordinary dividends. Attach Schedule B if required | **9a** 53 |
| b | Qualified dividends | 9b |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | **10** |
| 11 | Alimony received | **11** |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** 28,115 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | **13** -3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | **14** 2,808 |
| 15a | IRA distributions 15a | b Taxable amount | **15b** |
| 16a | Pensions and annuities 16a | b Taxable amount | **16b** |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** -58,007 |
| 18 | Farm income or (loss). Attach Schedule F | **18** |
| 19 | Unemployment compensation | **19** |
| 20a | Social security benefits 20a | b Taxable amount | **20b** |
| 21 | Other income. List type and amount | **21** |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | **22** 35,223 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses | 23 |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 |
| 25 | Health savings account deduction. Attach Form 8889 | 25 |
| 26 | Moving expenses. Attach Form 3903 | 26 |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 1,986 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 |
| 29 | Self-employed health insurance deduction | 29 10,058 |
| 30 | Penalty on early withdrawal of savings | 30 |
| 31a | Alimony paid  b Recipient's SSN | 31a |
| 32 | IRA deduction | 32 |
| 33 | Student loan interest deduction | 33 |
| 34 | Tuition and fees. Attach Form 8917 | 34 |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 |
| 36 | Add lines 23 through 35 | **36** 12,044 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | **37** 23,179 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1040** (2014)

GOLDMANT Pg 60

Form 1040 (2014)    TODD  GOLDMAN                                   ***-**-7344  Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | **38** 23,179 |

**Standard Deduction for—**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,200

Married filing jointly or Qualifying widow(er), $12,400

Head of household, $9,100

| | | |
|---|---|---|
| 39a | Check if: You were born before January 2, 1950, ☐ Blind. Spouse was born before January 2, 1950, ☐ Blind. Total boxes checked ▶ 39a | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **40** 32,243 |
| 41 | Subtract line 40 from line 38 | **41** -9,064 |
| 42 | Exemptions. If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | **42** 7,900 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** 0 |
| 44 | Tax (see instr.). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | **44** 0 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | **45** |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | **46** |
| 47 | Add lines 44, 45, and 46 ▶ | **47** |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 |
| 50 | Education credits from Form 8863, line 19 | 50 |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 |
| 53 | Residential energy credits. Attach Form 5695 | 53 |
| 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 |
| 55 | Add lines 48 through 54. These are your total credits | **55** |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | **56** 0 |

| | | |
|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | **57** 3,972 |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | **58** |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **59** |
| | 60a | Household employment taxes from Schedule H | **60a** |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | **60b** |
| | 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | **61** |
| | 62 | Taxes from: a ☐ Form 8959  c ☐ Instructions; enter code(s) | **62** |
| | 63 | Add lines 56 through 62. This is your total tax ▶ | **63** 3,972 |

| | | | |
|---|---|---|---|
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 11,023 |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 |
| | 66a | Earned income credit (EIC) NO | 66a |
| | b | Nontaxable combat pay election 66b | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 1,000 |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 |
| | 70 | Amount paid with request for extension to file | 70 |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved c ☐ Reserved d ☐ | 73 |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | **74** 12,023 |

| | | |
|---|---|---|
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | **75** 8,051 |
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | **76a** 8,051 |
| | b | Routing number XXXXXXXX   c Type: ☐ Checking ☐ Savings | |
| | d | Account number ************XXXX | |
| | 77 | Amount of line 75 you want applied to your 2015 estimated tax 77 | |

| | | |
|---|---|---|
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | **78** |
| | 79 | Estimated tax penalty (see instructions) 79 | |

| | |
|---|---|
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No |

Designee's name  KENNETH KIM        Phone no.  818-621-1823        Personal identification number (PIN)  21212

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature        Date    Your occupation  ARTIST    Daytime phone number

Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation    If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name  KENNETH KIM | Preparer's signature | Date 07/27/15 | Check ☐ if self-employed  PTIN ********* |
| Firm's name  KHK & ASSOCIATES, INC. | | | Firm's EIN **-***6429 |
| Firm's address  11945 MAGNOLIA BLVD PH 21  VALLEY VILLAGE    CA 91607-5637 | | | Phone no.  818-621-1823 |

www.irs.gov/form1040
DAA

Form **1040** (2014)

GOLDMANT Pg 81

| SCHEDULE A | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | Information about Schedule A and its separate instructions is at www.irs.gov/schedule. | **2014** |
| Department of the Treasury<br>Internal Revenue Service    (99) | ▶ Attach to Form 1040. | Attachment<br>Sequence No.    **07** |

Name(s) shown on Form 1040
**TODD GOLDMAN**

Your social security number
**\*\*\*-\*\*-7344**

**Caution.** Do not include expenses reimbursed or paid by others.

| Medical and Dental Expenses | 1 | Medical and dental expenses (see instructions) | 1 | 1,819 | | |
|---|---|---|---|---|---|---|
| | 2 | Enter amount from Form 1040, line 38    **2**    23,179 | | | | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1950, multiply line 2 by 7.5% (.075) instead | 3 | 2,318 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | 0 |

| Taxes You Paid | 5 | State and local (check only one box): | | | | |
|---|---|---|---|---|---|---|
| | | a [X] Income taxes, or | 5 | 1,420 | | |
| | | b [ ] General sales taxes | | | | |
| | 6 | Real estate taxes (see instructions) | 6 | 15,993 | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 17,413 |

| Interest You Paid | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 14,494 | | |
|---|---|---|---|---|---|---|
| **Note.**<br>Your mortgage interest deduction may be limited (see instructions). | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 11 | | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | | | |
| | 15 | Add lines 10 through 14 | | | 15 | 14,494 |

| Gifts to Charity | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | | | |
|---|---|---|---|---|---|---|
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | | | |
| | 18 | Carryover from prior year | 18 | | | |
| | 19 | Add lines 16 through 18 | | | 19 | |

| Casualty and Theft Losses | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 20 | |
|---|---|---|---|---|---|---|

| Job Expenses and Certain Miscellaneous Deductions | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ▶ | 21 | | | |
|---|---|---|---|---|---|---|
| | 22 | Tax preparation fees | 22 | 800 | | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ▶ | 23 | | | |
| | 24 | Add lines 21 through 23 | 24 | 800 | | |
| | 25 | Enter amount from Form 1040, line 38    **25**    23,179 | | | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | 464 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 | 336 |

| Other Miscellaneous Deductions | 28 | Other—from list in instructions. List type and amount ▶ | | | 28 | |
|---|---|---|---|---|---|---|

| Total Itemized Deductions | 29 | Is Form 1040, line 38, over $152,525? | | | | |
|---|---|---|---|---|---|---|
| | | [X] No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | 29 | 32,243 |
| | | [ ] Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ [ ] | | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                    Schedule A (Form 1040) 2014
DAA

GOLDMANT Pg 62

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Profit or Loss From Business
## (Sole Proprietorship)

Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

# 2014

Attachment
Sequence No. **09**

Name of proprietor: **TODD GOLDMAN**

Social security number (SSN): **\*\*\*-\*\*-7344**

A Principal business or profession, including product or service (see instructions)   **ART**

B Enter code from instructions   **711510**

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.)   **565 BAYVIEW DR**
City, town or post office, state, and ZIP code   **CLEARWATER      FL 33756**

F Accounting method:   (1) [X] Cash   (2) ☐ Accrual   (3) ☐ Other (specify)

G Did you "materially participate" in the operation of this business during 2014? If "No," see instructions for limit on losses   [X] Yes   ☐ No

H If you started or acquired this business during 2014, check here   ☐

I Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions)   ☐ Yes   [X] No

J If "Yes," did you or will you file required Forms 1099?   ☐ Yes   ☐ No

## Part I    Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ☐ | 1 | 39,255 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 39,255 |
| 4 | Cost of goods sold (from line 42) | 4 | 19,627 |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 19,628 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 | 7 | 19,628 |

## Part II    Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | 466 |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | a | Travel | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) | 24b | 2,572 |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | | 27a | Other expenses (from line 48) | 27a | 6,792 |
| | | | | b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a | 28 | 9,830 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 9,798 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 9,798 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**

DAA

Schedule C (Form 1040) 2014

GOLDMANT Pg 83

TODD GOLDMAN                                                                    ***-**-7344
Schedule C (Form 1040) 2014        ART                                                    Page 2

**Part III    Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---:|
| 33 | Method(s) used to value closing inventory:  a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | ☐ Yes | ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | 0 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | 19,627 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | 19,627 |
| 41 | Inventory at end of year | 41 | 0 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | 19,627 |

**Part IV    Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ..............

44  Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

a  Business ...............    b  Commuting (see instructions) ................    c  Other ...............

| | | | |
|---|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

**Part V    Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| POSTAGE/SHIPPING | 4,630 |
| TELEPHONE | 2,162 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48    Total other expenses. Enter here and on line 27a | 48 | 6,792 |

DAA                                                                    Schedule C (Form 1040) 2014

GOLDMANT Pg 84

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Profit or Loss From Business
## (Sole Proprietorship)

Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2014**

Attachment
Sequence No.  **09**

Name of proprietor
**TODD  GOLDMAN**

Social security number (SSN)
**\*\*\*-\*\*-7344**

A  Principal business or profession, including product or service (see instructions)
**COMMISSIONS  FROM  BOOKS  PUBLISHED**

B  Enter code from instructions
**711510**

C  Business name. If no separate business name, leave blank.

D  Employer ID number (EIN), (see instr.)

E  Business address (including suite or room no.)  **565 BAYVIEW DR**
City, town or post office, state, and ZIP code  **CLEARWATER      FL 33756**

F  Accounting method:  (1) **X** Cash  (2) ☐ Accrual  (3) ☐ Other (specify)

G  Did you "materially participate" in the operation of this business during 2014? If "No," see instructions for limit on losses ......  **X** Yes ☐ No

H  If you started or acquired this business during 2014, check here ......

I  Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions) ......  ☐ Yes **X** No

J  If "Yes," did you or will you file required Forms 1099? ......  ☐ Yes ☐ No

## Part I  Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  ☐ | 1 | 48,517 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 48,517 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 48,517 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 | 7 | 48,517 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see Instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | 8,562 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | a | Travel | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) | 24b | 2,572 |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 26,561 |
| 17 | Legal and professional services | 17 | | b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a | 28 | 37,695 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 10,822 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. ● If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** ● If a loss, you **must** go to line 32. | 31 | 10,822 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). ● If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** ● If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**
DAA

Schedule C (Form 1040) 2014

GOLDMANT Pg 05

TODD GOLDMAN                                                    ***-**-7344

Schedule C (Form 1040) 2014   COMMISSIONS FROM BOOKS PUBLISHED                     Page 2

**Part III   Cost of Goods Sold (see instructions)**

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | |

| | | |
|---|---|---|
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | ☐ Yes   ☐ No |

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV   Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ..........................

44   Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

a   Business   ................   b   Commuting (see instructions)   ................   c   Other   ................

| | | | |
|---|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| OUTSIDE SERVICES | 23,353 |
| SAMPLES | 1,046 |
| TELEPHONE | 2,162 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48   **Total other expenses.** Enter here and on line 27a | 48 | 26,561 |

GOLDMANT Pg 66

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
## (Sole Proprietorship)

Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
**Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.**

OMB No. 1545-0074

**2014**

Attachment
Sequence No.   **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| TODD GOLDMAN | ***-**-7344 |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | SCRIPTS/CARTOONS | | 711510 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), (see instr.) |
|---|---|---|---|

| E | Business address (including suite or room no.)   565 BAYVIEW DR |
|---|---|
| | City, town or post office, state, and ZIP code   CLEARWATER   FL 33756 |

**F** Accounting method: (1) ☐ Cash (2) ☒ Cash (3) ☐ Accrual (3) ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2014? If "No," see instructions for limit on losses ☒ Yes ☐ No

**H** If you started or acquired this business during 2014, check here

**I** Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ☐ | 1 | 45,214 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 45,214 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 45,214 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 | 7 | 45,214 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | 1,288 |
| 9 | Car and truck expenses (see instructions) | 9 | 3,360 | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | 7,625 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | 4,230 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 1,892 | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | a | Travel | 24a | 4,270 |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) | 24b | 2,572 |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 6,595 |
| 17 | Legal and professional services | 17 | 5,887 | b | Reserved for future use | 27b | |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a | 28 | 37,719 |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 7,495 |

**30** Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).

Simplified method filers only: enter the total square footage of: (a) your home: _____

and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30

| | | |
|---|---|---|
| | 30 | |

**31** Net profit or (loss). Subtract line 30 from line 29.

- If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
- If a loss, you must go to line 32.

| | 31 | 7,495 |
|---|---|---|

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

- If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
- If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see the separate instructions.**
DAA

Schedule C (Form 1040) 2014

GOLDMANT Pg 67

TODD  GOLDMAN                                                        ***-**-7344
Schedule C (Form 1040) 2014    SCRIPTS/CARTOONS                                    Page **2**

## Part III   Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | | |

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ........................................................................................ ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation ................... | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use ............................................. | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself ......................................... | 37 | |
| 38 | Materials and supplies ............................................................................. | 38 | |
| 39 | Other costs ....................................................................................... | 39 | |
| 40 | Add lines 35 through 39 ........................................................................... | 40 | |
| 41 | Inventory at end of year .......................................................................... | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 ............. | 42 | |

## Part IV   Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   .........................

44  Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

a  Business  ................   b  Commuting (see instructions)  .................   c  Other  ....................

| | | | |
|---|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? ................................... | ☐ Yes | ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? ............................ | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? ................................................... | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written? .................................................................. | ☐ Yes | ☐ No |

## Part V   Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| TELEHPHONE | 979 |
| INTERNET | 1,430 |
| MOVING | 2,024 |
| TELEHPHONE | 2,162 |

| | | |
|---|---|---|
| 48 | **Total other expenses.** Enter here and on line 27a ........................................ | 48 | 6,595 |

DAA

GOLDMANT Pg 68

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

**Capital Gains and Losses**

Attach to Form 1040 or Form 1040NR.
Information about Schedule D and its separate instructions is at www.irs.gov/scheduled.
Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

**2014**

Attachment
Sequence No. **12**

Name(s) shown on return
TODD   GOLDMAN

Your social security number
***-**-7344

### Part I  Short-Term Capital Gains and Losses – Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . . . . . . . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with Box A checked . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with Box B checked . . . . . . . . . . | 115 | 0 | 0 | 115 |
| **3** Totals for all transactions reported on Form(s) 8949 with Box C checked . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . | **6** ( | 72,136 ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back | **7** | −72,021 |

### Part II  Long-Term Capital Gains and Losses – Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . . . . . . . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with Box D checked . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with Box E checked . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with Box F checked . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . | **14** ( | 424,891 ) |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . | **15** | −424,891 |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule D (Form 1040) 2014

DAA

GOLDMANT Pg 89

TODD  GOLDMAN
Schedule D (Form 1040) 2014                                                      ***-**-7344

Page **2**

**Part III**    Summary

| 16 | Combine lines 7 and 15 and enter the result | 16 | −496,912 |
|---|---|---|---|

- If line 16 is a **gain**, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss**, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17**   Are lines 15 and 16 both gains?
☐ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

| 18 | Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions | 18 | |
|---|---|---|---|

| 19 | Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions | 19 | |
|---|---|---|---|

**20**   Are lines 18 and 19 **both** zero or blank?
☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Do not** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

**21**   If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)

| | | 21 | ( 3,000 ) |
|---|---|---|---|

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

**22**   Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

☒ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2014

DAA

GOLDMANT Pg 70

| Form **8949** | **Sales and Other Dispositions of Capital Assets** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Information about Form 8949 and its separate instructions is at www.irs.gov/form8949.<br>File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D. | **2014**<br>Attachment Sequence No. **12A** |

| Name(s) shown on return | Social security number or taxpayer identification number |
|---|---|
| TODD  GOLDMAN | ***-**-7344 |

Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either may show your basis (usually your cost) even if your broker did not report it to the IRS. Brokers must report basis to the IRS for most stock you bought in 2011 or later (and for certain debt instruments you bought in 2014 or later).

**Part I**    **Short-Term.** Transactions involving capital assets you held 1 year or less are short term. For long-term transactions, see page 2.

**Note.** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the total directly on Schedule D, line 1a; you are not required to report these transactions on Form 8949 (see instructions).

**You must check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- [ ] **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- [X] **(B)** Short-term transactions reported on Form(s) 1099-B showing basis was **not** reported to the IRS
- [ ] **(C)** Short-term transactions not reported to you on Form 1099-B

1

| (a)<br>Description of property<br>(Example: 100 sh. XYZ Co.) | (b)<br>Date acquired<br>(Mo., day, yr.) | (c)<br>Date sold or disposed<br>(Mo., day, yr.) | (d)<br>Proceeds<br>(sales price)<br>(see instructions) | (e)<br>Cost or other basis.<br>See the Note below and see Column (e)<br>in the separate instructions | (f)<br>Code(s) from instructions | (g)<br>Amount of adjustment | (h)<br>Gain or (loss).<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| 115.550 SH PRMARY FUND LIQUIDATION<br>VARIOUS | | 12/10/14 | 115 | 0 | | | 115 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**2** Totals. Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, line 1b (if **Box A** above is checked), line 2 (if **Box B** above is checked), or line 3 (if **Box C** above is checked) ▶ | 115 | 0 | | 0 | 115

**Note.** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See Column (g) in the separate instructions for how to figure the amount of the adjustment.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

DAA

Form **8949** (2014)

GOLDMANT Pg 71

| SCHEDULE E (Form 1040) | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) Attach to Form 1040, 1040NR, or Form 1041. Information about Schedule E and its separate instructions is at www.irs.gov/schedulee. | 2014 Attachment Sequence No. 13 |

Name(s) shown on return
TODD GOLDMAN

Your social security number
***-**-7344

## Part I  Income or Loss From Rental Real Estate and Royalties
Note. If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A  Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions)  [X] Yes  [ ] No
B  If "Yes," did you or will you file all required Forms 1099?  [ ] Yes  [X] No

1a  Physical address of each property (street, city, state, ZIP code)

A  548 PALMETTO, BELLAIRE, FL 33756
B
C

| 1b | Type of Property (from list below) | 2  For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 240 | | |
| B | | | B | | | |
| C | | | C | | | |

### Type of Property:
1  Single Family Residence   3  Vacation/Short-Term Rental   5  Land   7  Self-Rental
2  Multi-Family Residence    4  Commercial                   6  Royalties   8  Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3  Rents received | | 3 | 18,000 | | |
| 4  Royalties received | | 4 | | | |
| **Expenses:** | | | | | |
| 5  Advertising | | 5 | | | |
| 6  Auto and travel (see instructions) | | 6 | | | |
| 7  Cleaning and maintenance | | 7 | 170 | | |
| 8  Commissions | | 8 | 500 | | |
| 9  Insurance | | 9 | 3,165 | | |
| 10  Legal and other professional fees | | 10 | | | |
| 11  Management fees | | 11 | | | |
| 12  Mortgage interest paid to banks, etc. (see instructions) | | 12 | 11,741 | | |
| 13  Other interest | | 13 | | | |
| 14  Repairs | | 14 | 2,595 | | |
| 15  Supplies | | 15 | | | |
| 16  Taxes | | 16 | 10,550 | | |
| 17  Utilities | | 17 | 1,391 | | |
| 18  Depreciation expense or depletion | | 18 | 15,300 | | |
| 19  Other (list) ▶  SEE STATEMENT 1 | | 19 | 4,709 | | |
| 20  Total expenses. Add lines 5 through 19 | | 20 | 50,121 | | |
| 21  Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 | | 21 | -32,121 | | |
| 22  Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | | 22 | ( 25,000) | | |

| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | 18,000 | |
| 23b | Total of all amounts reported on line 4 for all royalty properties | 23b | | |
| 23c | Total of all amounts reported on line 12 for all properties | 23c | 11,741 | |
| 23d | Total of all amounts reported on line 18 for all properties | 23d | 15,300 | |
| 23e | Total of all amounts reported on line 20 for all properties | 23e | 50,121 | |
| 24 | Income. Add positive amounts shown on line 21. Do not include any losses | 24 | | 0 |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | | ( 25,000) |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | | -25,000 |

For Paperwork Reduction Act Notice, see the separate Instructions.
DAA
Schedule E (Form 1040) 2014

GOLDMANT Pg 72

---

Schedule E (Form 1040) 2014      Attachment Sequence No. **13**      Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side.

**TODD GOLDMAN**

Your social security number

**\*\*\*-\*\*-7344**

Caution. The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II**   **Income or Loss From Partnerships and S Corporations** Note. If you report a loss from an at-risk activity for which any amount is **not** at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    [X] **Yes**    [ ] **No**

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | LINN ENERGY, LLC | P | | \*\*-\*\*\*7591 | |
| B | PYA - PTP ACTIVITY | P | | \*\*-\*\*\*7591 | |
| C | THE POP FACTORY OF LOS ANGELES, INC | S | | \*\*-\*\*\*7920 | |
| D | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | PTP   0 | 535 | | | |
| B | PTP   1,079 | | | | |
| C | | | 32,463 | | |
| D | | | | | |
| 29a | Totals | 535 | | | |
| b | Totals | 1,079 | | 32,463 | |

| 30 | Add columns (g) and (j) of line 29a | | | 30 | 535 |
|---|---|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | | | 31 | ( 33,542 ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | | | 32 | -33,007 |

**Part III**   **Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a | Totals | | | |
| b | Totals | | | |

| 35 | Add columns (d) and (f) of line 34a | | 35 | |
|---|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | | 37 | |

**Part IV**   **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

**Part V**   **Summary**

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | -58,007 |
| 42 | **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules | 43 | |

DAA      Schedule E (Form 1040) 2014

GOLDMANT Pg 73

| **SCHEDULE SE**<br>**(Form 1040)**<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Self-Employment Tax**<br>Information about Schedule SE and its separate instructions is at www.irs.gov/schedulese.<br>**Attach to Form 1040 or Form 1040NR.** | OMB No. 1545-0074<br>**2014**<br>Attachment<br>Sequence No. **17** |
|---|---|---|

| Name of person with **self-employment income** (as shown on Form 1040 or Form 1040NR) | Social security number of person<br>with **self-employment income** |
|---|---|
| TODD        GOLDMAN | ***-**-7344 |

**Before you begin:** To determine if you must file Schedule SE, see the instructions.

**May I Use Short Schedule SE or Must I Use Long Schedule SE?**

**Note.** Use this flowchart **only** if you must file Schedule SE. If unsure, see Who Must File Schedule SE in the instructions.



**Section A — Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | **1b** | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report | **2** | 28,115 |
| **3** | Combine lines 1a, 1b, and 2 | **3** | 28,115 |
| **4** | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b | **4** | 25,964 |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **5** | Self-employment tax. If the amount on line 4 is:<br>• $117,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 57,** or **Form 1040NR, line 55**<br>• More than $117,000, multiply line 4 by 2.9% (.029). Then, add $14,508 to the result. Enter the total here and on **Form 1040, line 57,** or **Form 1040NR, line 55** | **5** | 3,972 |
| **6** | Deduction for one-half of self-employment tax.<br>Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27, or Form 1040NR, line 27** | **6** | 1,986 | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule SE (Form 1040) 2014

DAA

GOLDMANT Pg 74

| Form **4797** | | **Sales of Business Property**<br>(Also Involuntary Conversions and Recapture Amounts<br>Under Sections 179 and 280F(b)(2))<br>Attach to your tax return.<br>Information about Form 4797 and its separate instructions is at www.irs.gov/form4797. | | OMB No. 1545-0184 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | | | **2014**<br>Attachment<br>Sequence No. **27** |

Name(s) shown on return

TODD GOLDMAN

Identifying number: \*\*\*-\*\*-7344

**1** Enter the gross proceeds from sales or exchanges reported to you for 2014 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ......... **1**

### Part I — Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ..................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 ......... | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ......... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ......... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | 0 |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.
**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years (see instructions) ......... | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return (see instructions) ......... | **9** | |

### Part II — Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| LINN ENERGY, LLC | 07/01/13 | 02/05/14 | 2,808 | | | 2,808 |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ......... | **11** ( ) | |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable ......... | **12** | |
| **13** Gain, if any, from line 31 ......... | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ......... | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ......... | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 ......... | **16** | |
| **17** Combine lines 10 through 16 ......... | **17** | 2,808 |
| **18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below: | | |
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions ......... | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 ......... | **18b** | 2,808 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4797** (2014)

THERE ARE NO AMOUNTS FOR PAGE 2

DAA

GOLDMAN Pg 75

| SCHEDULE 8812<br>(Form 1040A or 1040)<br><br>Department of the Treasury<br>Internal Revenue Service (99) | **Child Tax Credit**<br><br>Attach to Form 1040, Form 1040A, or Form 1040NR.<br>Information about Schedule 8812 and its separate instructions is at<br>www.irs.gov/schedule8812. | 1040<br>1040A<br>1040NR<br>8812 | OMB No. 1545-0074<br>**2014**<br>Attachment<br>Sequence No. **47** |

| Name(s) shown on return | Your social security number |
| --- | --- |
| TODD GOLDMAN | ***-**-7344 |

### Part I — Filers Who Have Certain Child Dependent(s) with an ITIN (Individual Taxpayer Identification Number)

⚠ **CAUTION**  Complete this part only for each dependent who has an ITIN and for whom you are claiming the child tax credit.
If your dependent is not a qualifying child for the credit, you cannot include that dependent in the calculation of this credit.

Answer the following questions for each dependent listed on Form 1040, line 6c; Form 1040A, line 6c; or Form 1040NR, line 7c, who has an ITIN (Individual Taxpayer Identification Number) and that you indicated is a qualifying child for the child tax credit by checking column (4) for that dependent.

**A** For the first dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.
☐ Yes  ☐ No

**B** For the second dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.
☐ Yes  ☐ No

**C** For the third dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.
☐ Yes  ☐ No

**D** For the fourth dependent identified with an ITIN and listed as a qualifying child for the child tax credit, did this child meet the substantial presence test? See separate instructions.
☐ Yes  ☐ No

**Note.** If you have more than four dependents identified with an ITIN and listed as a qualifying child for the child tax credit, see the instructions and check here ............................................................................................................ ☐

### Part II    Additional Child Tax Credit Filers

| | | | |
| --- | --- | --- | --- |
| 1 | **1040 filers:** Enter the amount from line 6 of your Child Tax Credit Worksheet (see the instructions for Form 1040, line 52).<br>**1040A filers:** Enter the amount from line 6 of your Child Tax Credit Worksheet (see the instructions for Form 1040A, line 35).<br>**1040NR filers:** Enter the amount from line 6 of your Child Tax Credit Worksheet (see the instructions for Form 1040NR, line 49).<br><br>If you used Pub. 972, enter the amount from line 8 of the Child Tax Credit Worksheet in the publication. | **1** | 1,000 |
| 2 | Enter the amount from Form 1040, line 52; Form 1040A, line 35; or Form 1040NR, line 49 ............ | **2** | |
| 3 | Subtract line 2 from line 1. If zero, **stop;** you cannot take this credit ............................................ | **3** | 1,000 |
| 4a | Earned income (see separate instructions) ...................... **4a** 91,379 | | |
| b | Nontaxable combat pay (see separate instructions) ...................... **4b** | | |
| 5 | Is the amount on line 4a more than $3,000?<br>☐ **No.** Leave line 5 blank and enter -0- on line 6.<br>☒ **Yes.** Subtract $3,000 from the amount on line 4a. Enter the result | **5** | 88,379 |
| 6 | Multiply the amount on line 5 by 15% (.15) and enter the result ...................... | **6** | 13,257 |

**Next.** Do you have three or more qualifying children?
☒ **No.** If line 6 is zero, stop; you cannot take this credit. Otherwise, skip Part III and enter the **smaller of** line 3 or line 6 on line 13.
☐ **Yes.** If line 6 is equal to or more than line 3, skip Part III and enter the amount from line 3 on line 13. Otherwise, go to line 7.

For Paperwork Reduction Act Notice, see your tax return instructions.

DAA

Schedule 8812 (Form 1040A or 1040) 2014

GOLDMANT Pg 76

TODD GOLDMAN                                    ***-**-7344

Schedule 8812 (Form 1040A or 1040) 2014                                    Page **2**



**Part III**    **Certain Filers Who Have Three or More Qualifying Children**

| | | |
|---|---|---|
| 7 | Withheld social security, Medicare, and Additional Medicare taxes from Form(s) W-2, boxes 4 and 6. If married filing jointly, include your spouse's amounts with yours. If your employer withheld or you paid Additional Medicare Tax or tier 1 RRTA taxes, see separate instructions | 7 |
| 8 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 27 and 58, plus any taxes that you identified using code "UT" and entered on line 62. <br> **1040A filers:** Enter -0-. <br> **1040NR filers:** Enter the total of the amounts from Form 1040NR, lines 27 and 56, plus any taxes that you identified using code "UT" and entered on line 60. | 8 |
| 9 | Add lines 7 and 8 | 9 |
| 10 | **1040 filers:** Enter the total of the amounts from Form 1040, lines 66a and 71. <br> **1040A filers:** Enter the total of the amount from Form 1040A, line 42a, plus any excess social security and tier 1 RRTA taxes withheld that you entered to the left of line 46 (see separate instructions). <br> **1040NR filers:** Enter the amount from Form 1040NR, line 67. | 10 |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- | 11 |
| 12 | Enter the larger of line 6 or line 11 <br> Next, enter the smaller of line 3 or line 12 on line 13. | 12 |

**Part IV**    **Additional Child Tax Credit**

| | | |
|---|---|---|
| 13 | This is your additional child tax credit | 13 | 1,000 |

1040
1040A
1040NR

Enter this amount on Form 1040, line 67, Form 1040A, line 43, or Form 1040NR, line 64.

Schedule 8812 (Form 1040A or 1040) 2014

DAA

GOLDMANT Pg 77

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury | **(Including Information on Listed Property)** | **2014** |
| Internal Revenue Service (99) | Attach to your tax return. | Attachment |
| | Information about Form 4552 and its separate instructions is at www.irs.gov/form4562. | Sequence No. **179** |

Name(s) shown on return
TODD GOLDMAN

Identifying number
***-**-7344

Business or activity to which this form relates
SCRIPTS/CARTOONS

**Part I    Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | 1,577 |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III    MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | 17 | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2014 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | 1,577 | 5.0 | HY | 200DB | 315 |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 1,892 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate Instructions.

Form **4562** (2014)

DAA

GOLDMANT Pg 78

TODD GOLDMAN          \*\*\*–\*\*–7344

Form 4562 (2014)      Page **2**

## Part V   Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a | Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b | If "Yes," is the evidence written? | X Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ........ 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| AUTOMOBILE | 01/01/14 | 50.00% | | | | S/L- | | |
| | | % | | | | S/L- | | |

| 28 | Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | 28 | |
| 29 | Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | 29 |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (do not include commuting miles) ........ | 6,000 | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year ....... | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | 6,000 | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | 12,000 | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? ............... | Yes X | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? ............... | X | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? ....... | | X | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........... | | |
| 39 | Do you treat all use of vehicles by employees as personal use? .......... | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? .......... | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) .......... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

## Part VI   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2014 tax year .......... | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report .......... | | | | 44 | |

DAA                                          Form **4562** (2014)

GOLDMANT Pg 79

Form **8582**

Department of the Treasury
Internal Revenue Service    (99)

**Passive Activity Loss Limitations**

See separate instructions.
Attach to Form 1040 or Form 1041.
Information about Form 8582 and its instructions is available at www.irs.gov/form8582.

OMB No. 1545-1008

**2014**

Attachment
Sequence No. **88**

Name(s) shown on return

TODD GOLDMAN

Identifying number

\*\*\*-\*\*-7344

**Part I**    **2014 Passive Activity Loss**

Caution: Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | |
| b Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | 32,121 | |
| c Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | 83,315 | |
| d Combine lines 1a, 1b, and 1c | | | 1d  −115,436 |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a Commercial revitalization deductions from Worksheet 2, column (a) | 2a | | |
| b Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | | |
| c Add lines 2a and 2b | | | 2c |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | | |
| b Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | | |
| c Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | | |
| d Combine lines 3a, 3b, and 3c | | | 3d |

4  Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with
your return; all losses are allowed, including any prior year unallowed losses entered on line 1c,
2b, or 3c. Report the losses on the forms and schedules normally used ....................    **4    −115,436**

If line 4 is a loss and:    • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, do **not** complete
Part II or Part III. Instead, go to line 15.

**Part II**    **Special Allowance for Rental Real Estate Activities With Active Participation**

Note: Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5  Enter the smaller of the loss on line 1d or the loss on line 4 | | 5 | 115,436 |
| 6  Enter $150,000. If married filing separately, see instructions | 6 | 150,000 | |
| 7  Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | 50,709 | |
| Note: If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | |
| 8  Subtract line 7 from line 6 | 8 | 99,291 | |
| 9  Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | | 9 | 25,000 |
| 10  Enter the smaller of line 5 or line 9 | | 10 | 25,000 |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

**Part III**    **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

Note: Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | |
|---|---|---|
| 11  Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12  Enter the loss from line 4 | 12 | |
| 13  Reduce line 12 by the amount on line 10 | 13 | |
| 14  Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

**Part IV**    **Total Losses Allowed**

| | | |
|---|---|---|
| 15  Add the income, if any, on lines 1a and 3a and enter the total | 15 | |
| 16  Total losses allowed from all passive activities for 2014. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 25,000 |

For Paperwork Reduction Act Notice, see instructions.

DAA

Form **8582** (2014)

GOLDMANT Pg 80

TODD GOLDMAN                                                                    ***-**-7344

Form 8582 (2014)                                                                                    Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| RESIDENTIAL RENTAL REAL ESTATE | 32,121 | 83,315 | | | 115,436 |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c | 32,121 | 83,315 | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c | | | | | |

**Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

FORM 8582 LINE 10

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| RESIDENTIAL RENTAL REAL ESTATE | SCH E1 | 115,436 | 1.0000 | 25,000 | 90,436 |
| | | | | | |
| | | | | | |
| Total | | 115,436 | 1.00 | 25,000 | 90,436 |

**Worksheet 5—Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| RESIDENTIAL RENTAL REAL ESTATE | SCH E1 | 90,436 | 1.0000 | 90,436 |
| | | | | |
| | | | | |
| | | | | |
| Total | | 90,436 | 1.00 | 90,436 |

DAA

Form **8582** (2014)

GOLDMANT Pg 81

TODO  GOLDMAN                                         ***-**-7344
Form 8582 (2014)
                                                                    Page **3**

## Worksheet 6—Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| RESIDENTIAL  RENTAL  REAL  ESTATE | SCH  E1 | 115,436 | 90,436 | 25,000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total** | | 115,436 | 90,436 | 25,000 |

## Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule | | | | | |
| b Net income from form or schedule | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- | | | | | |
| Total | | | 1.00 | | |

Form **8582** (2014)

DAA

GOLDMANT  GOLDMAN, TODD
***-**-7344

# Federal Statements

Page 1

**RESIDENTIAL RENTAL REAL ESTATE**
## Statement 1 - Schedule E, Line 19 - Other Expenses

| Description | Gross Amount | Business Use Percentage | Net Amount |
|---|---|---|---|
| SECURITY | $ 112 | | $ 112 |
| GARDENER | 4,597 | | 4,597 |
| TOTAL | $ 4,709 | | $ 4,709 |

1

GOLDMAN1 Pg 83

| Form **540/ 540NR** | California Capital Loss Carryover Worksheet | **2014** |

Names | Taxpayer Identification Number

TODD  GOLDMAN | ***-**-7344

### Total Sources

| | | | |
|---|---|---|---|
| 1. | Loss from Schedule D, line 11, stated as a positive number | 1. | 3,000 |
| 2. | Amount from Form 540, line 17 | 2. | 23,179 |
| 3. | Amount from Form 540, line 18 | 3. | 30,904 |
| 4. | Subtract line 3 from line 2. If less than zero, enter as a negative amount | 4. | -7,725 |
| 5. | Combine line 1 and line 4. If less than zero, enter -0- | 5. | 0 |
| 6. | Loss from Schedule D, line 8, enter as a positive number | 6. | 496,912 |
| 7. | Smaller of line 1 or line 5 | 7. | |
| 8. | Subtract line 7 from line 6. This is your capital loss carryover to 2015 | 8. | 496,912 |

### California Sources

| | | | |
|---|---|---|---|
| 1. | Allowed loss from Schedule D worksheet, stated as a positive number | 1. | |
| 2. | Amount from Schedule CA(540NR), line 37, column e | 2. | 24,750 |
| 3. | Amount from Schedule CA(540NR), line 48 | 3. | 30,904 |
| 4. | Subtract line 3 from line 2. If less than zero, enter as a negative amount | 4. | -6,154 |
| 5. | Combine line 1 and line 4. If less than zero, enter -0- | 5. | 0 |
| 6. | Total loss from Schedule D worksheet, enter as a positive number | 6. | |
| 7. | Smaller of line 1 or line 5 | 7. | |
| 8. | Subtract line 7 from line 6. This is your capital loss carryover to 2015 | 8. | |

GOLDMANT Pg 84

| Form 540/ 540NR | California Head of Household Worksheet | 2014 |
|---|---|---|

Name
TODD GOLDMAN

Taxpayer Identification Number
***-**-7344

**California FTB requests this information for all electronically filed returns with a filing status of Head of Household**

1. Use the chart below to identify the relationship of the person you believe qualified you for the head of household filing status. Enter the code number of that relationship in the code box to the right. You must have a qualifying person to qualify for the head of household filing status. You may not claim yourself, your spouse/registered domestic partner (RDP), or your tax preparer as your qualifying person.

Code
[ 1 ]

| Relationship | Code |
|---|---|
| Son, daughter, stepson, or stepdaughter | 1 |
| Grandchild, brother, sister, stepbrother, half brother, half sister, stepbrother, stepsister, nephew, or niece | 2 |
| Eligible foster child | 3 |
| Father, mother, stepfather, or stepmother | 4 |
| Grandfather, grandmother, son-in-law, daughter-in-law, father-in-law, mother-in-law, brother-in-law, sister-in-law, uncle, or aunt | 5 |
| Other (please explain) | 6 |

2. Provide the social security number, name, and age of the qualifying person you indicated in Question 1.
   Social Security Number:  ***-**-5409     Name: ▓▓▓▓▓▓▓▓▓

   Age, in years, as of 12/31/14: ___3___    If less than one year old, age in months: _____

3. Was your qualifying person's gross income less than $3,900 in 2014?
   __X__ Yes    ____ No

4. Did you provide more than half the support for your qualifying person in 2014?
   __X__ Yes    ____ No

5. Was your qualifying person a full-time student at a recognized educational institution for at least five months during 2014?
   ____ Yes    __X__ No

6. Did the qualifying person live with you the entire year in 2014?
   __X__ Yes. Go to Question 8.

   ____ No. List the beginning and ending dates of each period the qualifying person lived with you during 2014, **or** provide the total number of days the person lived with you during 2014, and then answer question 7.

   From                To
   _____        _____          **OR**       _____
   _____        _____                   Total number of days
                                                 (More than 12 hours each day)

7. If your qualifying person did not live with you for the entire current year, select the code below that best explains the main reason your qualifying person was absent from your home. Enter the code letter in the box to the right .................................

Code
[  ]

| Main Reason | Code |
|---|---|
| Lived away at school | A |
| Military Service | B |
| Hospital or convalescence | C |
| Birth or death | D |
| College | E |
| Lived with other parent | F |
| Moved in or out | G |
| Other (please explain) | H |

GOLDMANT Pg 85

| Form | **540/ 540NR** | **California Head of Household Worksheet** | **2014** |

| Name | Taxpayer Identification Number |
|---|---|
| TODD   GOLDMAN | ***–**–7344 |

California FTB requests this information for all electronically filed returns with a filing status of Head of Household

8.  If your qualifying person was a foster child, was the child placed with you by an authorized placement agency
    or by a judgment, decree, or other order of a court? ........................................... ____ Yes   _X_ No
    If yes, what is the name of placement agency or court that ordered the placement?

9.  Was your qualifying person married or an RDP as of December 31, 2014? .................... ____ Yes   _X_ No
    If yes, did this person file a joint tax return for the current year with his or her spouse or RDP? .......... ____ Yes   _X_ No

10. Was your qualifying person a citizen of the U.S. or a resident of the U.S., Canada, or Mexico? ........... _X_ Yes   ____ No

11a. Were you married or an RDP as of December 31, 2014? ...................................... ____ Yes   _X_ No

You were married or an RDP unless one of the following applied:
- You were never married and never entered into a registered domestic partnership.
- You received a final decree of divorce, legal separation, or dissolution of registered domestic partnership by December 31, 2014, or you filed a Notice of Termination of Domestic Partnership with the Secretary of State that was effective by December 31, 2014.
- Your marriage or registered domestic partnership was annulled.
- Your spouse/RDP died before January 1, 2014.

If none of the above circumstances applied to you as of the last day of the year, select Yes.
A petition for divorce, legal separation, or dissolution of registered domestic partnership is not the same as a final decree. You remain married or an RDP until a final decree is issued or, if you filed a Notice of Termination, until the six-month waiting period for the notice to become final has passed.

11b. Did you live with your spouse/RDP at any time during 2014? ................................. ____ Yes   _X_ No
     If yes, list the beginning and ending dates for each period when you lived together.

| From | To | From | To |
|---|---|---|---|
| _____ | _____ | _____ | _____ |

Please provide a telephone number and the best time we can reach you between 6:30 a.m. and 7 p.m. Monday through Friday, in case we need more information.

Telephone number ..... _____–_____–_____          Best time to call: .......................... _____
                       (Area code)  (Number)  (Extension)

GOLDMANT Pg 86

| Form **540/ 540NR** | California Passive Activity Deduction and Credit Worksheet | **2014** |
|---|---|---|

| Name | TOTAL SOURCES | Taxpayer Identification Number |
|---|---|---|
| TODD GOLDMAN | | ***-**-7344 |

| Activity | RESIDENTIAL RENTAL REAL ESTATE | Form SCH E    Unit    1 |
|---|---|---|
| Type | RENTAL REAL ESTATE W/ACTIVE PARTICIPATION | Entire Disposition of Activity |

### Regular Tax Loss Calculations

|  | Prior Year Suspended Losses | Current Year Generated | Current Year Utilized | Suspended Losses to Next Year |
|---|---|---|---|---|
| Operating | 83,315 | 32,121 | 25,000 | 90,436 |
| Short-term capital loss | | | | |
| Long-term capital loss | | | | |
| Section 1231 loss | | | | |
| Ordinary business loss | | | | |
| Other Losses - 1040 page 1 | | | | |

### Alternative Minimum Tax Loss Calculations

|  | Prior Year Suspended Losses | Current Year Generated | Current Year Utilized | Suspended Losses to Next Year |
|---|---|---|---|---|
| Operating | 83,315 | 47,421 | 25,000 | 105,736 |
| Short-term capital loss | | | | |
| Long-term capital loss | | | | |
| Section 1231 loss | | | | |
| Ordinary business loss | | | | |
| Other Losses - 1040 page 1 | | | | |

### Passive Activity Credits

|  | Prior Year Suspended Credits | Current Year Generated | Current Year Utilized | Suspended Credits to Next Year |
|---|---|---|---|---|
| Orphan drug | | | | |
| Research | | | | |
| Low-income housing - pre '90 | | | | |
| Low-income housing - post '89 | | | | |

GOLDMAN1 Pg 87

| Form **540/ 540NR** | California PTP - Passive Activity Deduction Worksheet | 2014 |
|---|---|---|

| Name | TOTAL SOURCES | Taxpayer Identification Number |
|---|---|---|
| TODD GOLDMAN | | ***-**-7344 |

Activity  LINN ENERGY, LLC                                Form K1     Unit 1
                                                          Entire Disposition of Activity  X

## Regular Tax Loss Calculations

| | Prior Year Suspended Losses | Current Year Generated | Current Year Utilized | Suspended Losses to Next Year |
|---|---|---|---|---|
| Operating | 1,079 | | 1,079 | |
| Short-term capital loss | | | | |
| Long-term capital loss | | | | |
| Section 1231 loss | | | | |
| Ordinary business loss | | | | |
| Other Losses - 1040 page 1 | | | | |

## Alternative Minimum Tax Loss Calculations

| | Prior Year Suspended Losses | Current Year Generated | Current Year Utilized | Suspended Losses to Next Year |
|---|---|---|---|---|
| Operating | 1,079 | | 1,079 | |
| Short-term capital loss | | | | |
| Long-term capital loss | | | | |
| Section 1231 loss | | | | |
| Ordinary business loss | | | | |
| Other Losses - 1040 page 1 | | | | |

## Passive Activity Credits

| | Prior Year Suspended Credits | Current Year Generated | Current Year Utilized | Suspended Credits to Next Year |
|---|---|---|---|---|
| Orphan drug | | | | |
| Research | | | | |
| Low-income housing - pre '90 | | | | |
| Low-income housing - post '89 | | | | |

GOLDMANT Pg 88

## Schedule D AMT Worksheet

### California Capital Gain or Loss Adjustment

TAXABLE YEAR
**2014**

SCHEDULE
**D (540/540NR)**

Name(s) as shown on return
TODD        GOLDMAN

Social security number
***-**-7344

| (a) Description of property (Identify S corporation stock) Example 100 shares of "Z" (S stock) | (b) Sales price | (c) Cost or other basis | (d) Loss. If (c) is more than (b), subtract (b) from (c) | (e) Gain. If (b) is more than (c), subtract (c) from (b) |
|---|---|---|---|---|
| 1 PRMARY FUND LIQUIDATION | 115 | 0 | | 115 |

2  Net gain or (loss) shown on California Schedule(s) K-1 (541, 565, 568, and 100S) ........ 2 _____

3  Capital gain distributions (federal Form 1099-DIV, box 2a minus box 2c) ........ 3 _____

4  Total 2014 gains from all sources. Add column (e) amounts of line 1, line 2, and line 3 ........ 4 _____ 115

5  2014 loss. Add column (d) amounts of line 1 and line 2 ........ 5 ( _____ )

6  California AMT capital loss carryover from 2013, if any. See instructions ........ 6 ( 497,027 )

7  Total 2014 loss. Add line 5 and line 6 ........ 7 ( 497,027 )

8  Combine line 4 and line 7. If a loss, go to line 9. If a gain, go to line 10 ........ 8 _____ (496,912)

9  If line 8 is a loss, enter the smaller of:    (a) the loss on line 8; or
                                                (b) $3,000 ($1,500 if married filing a separate return). See instructions ........ 9 ( 3,000 )

10  Enter the California gain from line 8 or (loss) from line 9 ........ 10 _____ (3,000)

### AMT Capital Loss Carryover Worksheet

1.  Loss from AMT Schedule D, line 10, stated as a positive number ........ 1 _____ 3,000

2.  Amount from Schedule P, line 21 ........ 2 _____ 10,515

3.  Combine line 1 and line 2. If less than zero, enter -0- ........ 3 _____ 13,515

4.  Loss from AMT Schedule D, line 8, enter as a positive number ........ 4 _____ 496,912

5.  Smaller of line 1 or line 3 ........ 5 _____ 3,000

6.  Subtract line 5 from line 4. This is your AMT capital loss carryover to 2015 ........ 6 _____ 493,912

GOLDMANT GOLDMAN, TODD
***-**-7344

# California Statements

Page 1

## Form 3801, Worksheet 1 for Lines 1a, 1b, and 1c, Total Sources

| Description | | Current Year Net Income | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain | Overall Loss |
|---|---|---|---|---|---|---|
| RESIDENTIAL RENTAL REAL ESTATE | | $ | $ 32,121 | $ 83,315 | $ | $ 115,436 |
| TOTAL | | $ 0 | $ 32,121 | $ 83,315 | | |

## Form 3801, Worksheet 3, Total Sources

| Description | Form/ Sch | a) Loss | b) Ratio | c) Special Allowance | d) Adjusted Loss |
|---|---|---|---|---|---|
| RESIDENTIAL RENTAL REAL ESTATE | SCH E1 | $ 115,436 | 1.0000 | $ 25,000 | $ 90,436 |
| TOTAL | | $ 115,436 | 1.0000 | $ 25,000 | $ 90,436 |

## Form 3801, Worksheet 4 - Allocation of Unallowed Losses, Total Sources

| Description | Form/ Sch | a) Loss | b) Ratio | c) Unallowed Loss |
|---|---|---|---|---|
| RESIDENTIAL RENTAL REAL ESTATE | SCH E1 | $ 90,436 | 1.0000 | $ 90,436 |
| TOTAL | | $ 90,436 | 1.0000 | $ 90,436 |

## Form 3801, Worksheet 5 - Allocation of Allowed Losses, Total Sources

| Description | Form/ Sch | a) Loss | b) Unallowed Loss | c) Allowed Loss |
|---|---|---|---|---|
| RESIDENTIAL RENTAL REAL ESTATE | SCH E1 | $ 115,436 | $ 90,436 | $ 25,000 |
| TOTAL | | $ 115,436 | $ 90,436 | $ 25,000 |

GOLDMANT  GOLDMAN, TODD
***-**-7344
FYE: 12/31/2014

# CA Asset Report
## SCRIPTS/CARTOONS

Page 1

| Asset | Description | Date In Service | Cost | Basis for Depr | CA Prior | CA Current | Federal Current | Difference Fed - CA |
|---|---|---|---|---|---|---|---|---|
| **Other Depreciation:** | | | | | | | | |
| 2 | Computer | 7/01/14 | 0 | 0 | 0 | 0 | 1,892 | 1,892 |
| | Total Other Depreciation | | 0 | 0 | 0 | 0 | 1,892 | 1,892 |
| | Total ACRS and Other Depreciation | | 0 | 0 | 0 | 0 | 1,892 | 1,892 |
| **Listed Property:** | | | | | | | | |
| 1 | Automobile | 1/01/14 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Grand Totals | | 0 | 0 | 0 | 0 | 1,892 | 1,892 |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Less: Start-up/Org Expense | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net Grand Totals | | 0 | 0 | 0 | 0 | 1,892 | 1,892 |

GOLDMANT  GOLDMAN, TODD
***-**-7344
FYE: 12/31/2014

# CA Asset Report
## RESIDENTIAL RENTAL REAL ESTATE

Page 2

| Asset | Description | Date In Service | Cost | Basis for Depr | CA Prior | CA Current | Federal Current | Difference Fed - CA |
|---|---|---|---|---|---|---|---|---|
| **Other Depreciation:** | | | | | | | | |
| 1 | Rental Home | 1/01/10 | 0 | 0 | 0 | 0 | 14,545 | 14,545 |
| 2 | Land | 1/01/10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | Air Conditioner | 4/01/12 | 0 | 0 | 0 | 0 | 246 | 246 |
| 4 | Roof | 9/12/12 | 0 | 0 | 0 | 0 | 509 | 509 |
| | Total Other Depreciation | | 0 | 0 | 0 | 0 | 15,300 | 15,300 |
| | Total ACRS and Other Depreciation | | 0 | 0 | 0 | 0 | 15,300 | 15,300 |
| | Grand Totals | | 0 | 0 | 0 | 0 | 15,300 | 15,300 |
| | Less: Dispositions | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Less: Start-up/Org Expense | | 0 | 0 | 0 | 0 | 0 | 0 |
| | Net Grand Totals | | 0 | 0 | 0 | 0 | 15,300 | 15,300 |

GOLDMANT  GOLDMAN, TODD
***-**-7344
FYE: 12/31/2014

# CA AMT Asset Report
## SCRIPTS/CARTOONS

Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Other Depreciation:** | | | | | | | | | | | | |
| 2 | Computer | 7/01/14 | 0 | | | | 0 | 0 | HY | | 0 | 0 |
| | Total Other Depreciation | | 0 | | | | 0 | | | | 0 | 0 |
| | Total ACRS and Other Depreciation | | 0 | | | | 0 | | | | 0 | 0 |
| **Listed Property:** | | | | | | | | | | | | |
| 1 | Automobile | 1/01/14 | 0 | 50.00 | | | 0 | 0 | HY | | 0 | 0 |
| | | | 0 | | | | 0 | | | | 0 | 0 |
| | Grand Totals | | 0 | | | | 0 | | | | 0 | 0 |
| | Less: Dispositions and Transfers | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 0 | | | | 0 | | | | 0 | 0 |

GOLDMANT  GOLDMAN, TODD
***-**-7344
FYE: 12/31/2014

# CA AMT Asset Report
## RESIDENTIAL RENTAL REAL ESTATE

Page 2

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Rental Home | 1/01/10 | 400,000 | | | | 400,000 | 27 | MM | S/L | 45,213 | 14,545 |
| 3 | Air Conditioner | 4/01/12 | 6,768 | | | | 6,768 | 27 | MM | S/L | 420 | 246 |
| 4 | Roof | 9/12/12 | 14,000 | | | | 14,000 | 27 | MM | S/L | 658 | 509 |
| | | | 420,768 | | | | 420,768 | | | | 46,291 | 15,300 |
| | | | | | | | | | | | | |
| **Other Depreciation:** | | | | | | | | | | | | |
| 2 | Land | 1/01/10 | 150,000 | | | | 150,000 | 0 | -- | Land | 0 | 0 |
| | Total Other Depreciation | | 150,000 | | | | 150,000 | | | | 0 | 0 |
| | | | | | | | | | | | | |
| | Total ACRS and Other Depreciation | | 150,000 | | | | 150,000 | | | | 0 | 0 |
| | | | | | | | | | | | | |
| | Grand Totals | | 570,768 | | | | 570,768 | | | | 46,291 | 15,300 |
| | Less: Dispositions and Transfers | | 0 | | | | 0 | | | | 0 | 0 |
| | Net Grand Totals | | 570,768 | | | | 570,768 | | | | 46,291 | 15,300 |

GOLDMANT  GOLDMAN, TODD
***-**-7344
FYE: 12/31/2014

# CA Depreciation Adjustment Report
## All Business Activities

Page 1

| Form | Unit | Asset | Description | Tax | AMT | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|------------------------------|
| | | | There are no assets that meet the criteria of this report | | | |

GOLDMANT GOLDMAN, TODD
***-**-7344
FYE: 12/31/2014

# CA Future Depreciation Report   FYE: 12/31/15
## SCRIPTS/CARTOONS

Page 1

| Asset | Description | Date In Service | Cost | CA | CA AMT |
|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | |
| 2 | Computer | 7/01/14 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 |
| **Listed Property:** | | | | | |
| 1 | Automobile | 1/01/14 | 0 | 0 | 0 |
| | | | 0 | 0 | 0 |
| | **Grand Totals** | | 0 | 0 | 0 |

GOLDMANT  GOLDMAN, TODD
\*\*\*-\*\*-7344    **CA Future Depreciation Report**    **FYE: 12/31/15**    Page 2
FYE: 12/31/2014    **RESIDENTIAL RENTAL REAL ESTATE**

| Asset | Description | Date In Service | Cost | CA | CA AMT |
|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | |
| 1 | Rental Home | 1/01/10 | 0 | 0 | 14,546 |
| 3 | Air Conditioner | 4/01/12 | 0 | 0 | 246 |
| 4 | Roof | 9/12/12 | 0 | 0 | 509 |
| | | | 0 | 0 | 15,301 |
| **Other Depreciation:** | | | | | |
| 2 | Land | 1/01/10 | 0 | 0 | 0 |
| | Total Other Depreciation | | 0 | 0 | 0 |
| | Total ACRS and Other Depreciation | | 0 | 0 | 0 |
| | Grand Totals | | 0 | 0 | 15,301 |

Form **540/540NR**

## California K-1 Reconciliation Worksheet, Page 1
### TOTAL SOURCES

2014

Name TODD GOLDMAN

Entity Name LINN ENERGY, LLC   EIN **-***7591 Entity Type PARTNERSHIP

Taxpayer Identification Number ***-**-7344

Screen K1   K1 Unit 1

Activity   Passive Activity Type PUBLICLY TRADED   Entire disposition of activity X

| Activity | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/-loss | 535 | | | | | | | |
| Net rental real estate income/-loss | | | | | | | | |
| Other net rental income/-loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Section 59(e)(2) expenditures | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Reforestation expense deduction | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other income/-loss - Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| **Total Schedule E page 2** | 535 | | | | | | | |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | -1,079 | | -544 |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| **Total Schedule E page 1** | | | | | | | | |
| **Schedule D6781** | | | | | | | | |
| Short-term capital gain/-loss | | | | | | | | |
| Long-term capital gain/-loss | | | | | | | | |
| Section 1256 contracts and straddles | | | | | | | | |
| **Schedule D-1** | | | | | | | | |
| D-1 Part I | | | | | | | | |
| D-1 Part II | | | | | | | | |
| Section 179/280F recapture | | | | | | | | |

GOLDMANT Pg 97

GOLDMAN7 Pg 98

**Form 540/540NR**

# California K-1 Reconciliation Worksheet, Page 3
## TOTAL SOURCES

**2014**

| Name | TODD GOLDMAN | | Taxpayer Identification Number | ***-**-7344 |
| Entity Name | LINN ENERGY, LLC | EIN **-***7591 | Entity Type PARTNERSHIP | Screen K1 | K1 Unit 1 |
| Activity | | Passive Activity Type PUBLICLY TRADED | | Entire disposition of activity | X |

| | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Form 4684** | | | | | | | | |
| Long-term loss trade/business | | | | | | | | |
| Long-term loss income producing | | | | | | | | |
| Long-term gain | | | | | | | | |
| Short-term loss income producing | | | | | | | | |
| **Schedule SE** | | | | | | | | |
| Net earnings from self-employment | | | | | | | | |
| **Miscellaneous / Basis Worksheet** | | | | | | | | |
| Self-employed medical insurance | | | | | | | | |
| Nondeductible expenses | | | | | | | | |
| Cash & market security distributions | 242 | | | | | | | |
| Property distributions | | | | | | | | 242 |
| Repayment of shareholder loans | | | | | | | | |

Form **540/540NR**

# California K-1 Reconciliation Worksheet, Page 1
## TOTAL SOURCES

**2014**

Name TODD GOLDMAN

Entity Name THE POP FACTORY OF LOS ANGELES, INCE IN **-***7920 Entity Type S CORPORATION

Taxpayer Identification Number ***-**-7344

Screen K1   K1 Unit 2

Activity                    Passive Activity Type NOT PASSIVE

Entire disposition of activity

| Activity | Current Year Amount | PY Suspended Basis Loss | Disallowed Basis Limitation | PY Suspended At-risk Loss | Disallowed At-risk Limitation | PY Suspended Passive Loss | Disallowed Loss Limitation | Tax Return |
|---|---|---|---|---|---|---|---|---|
| **Schedule E page 2** | | | | | | | | |
| Ordinary business income/loss | -32,463 | | | | | | | -32,463 |
| Net rental real estate income/loss | | | | | | | | |
| Other net rental income/loss | | | | | | | | |
| Guaranteed payments | | | | | | | | |
| Section 179 expense | | | | | | | | |
| Disallowed Section 179 expense | | | | | | | | |
| Depletion | | | | | | | | |
| Section 59(e)(2) expenditures | | | | | | | | |
| Preproductive period expense | | | | | | | | |
| Reforestation expense deduction | | | | | | | | |
| Other deductions | | | | | | | | |
| Unreimbursed expenses | | | | | | | | |
| Other income-loss – Schedule E | | | | | | | | |
| Debt financed acquisition | | | | | | | | |
| Dependent care benefits | | | | | | | | |
| Total Schedule E page 2 | -32,463 | | | | | | | -32,463 |
| **Schedule E page 1** | | | | | | | | |
| Royalties | | | | | | | | |
| Deductions-royalty income | | | | | | | | |
| Depletion | | | | | | | | |
| Total Schedule E page 1 | | | | | | | | |
| **Schedule D/6781** | | | | | | | | |
| Short-term capital gain/loss | | | | | | | | |
| Long-term capital gain/loss | | | | | | | | |
| Section 1256 contracts and straddles | | | | | | | | |
| **Schedule D-1** | | | | | | | | |
| D-1 Part I | | | | | | | | |
| D-1 Part II | | | | | | | | |
| Section 179/280F recapture | | | | | | | | |

# 2015 P&L

# TODD GOLDMAN P/L REPORT

## 2015

### INCOME

| | |
|---|---|
| Jan-15 Q ART | $1,175.82 |
| Feb-15 DKE TOYS | $150.00 |
| Feb-15 AMAZON BEAR | $3,750.00 |
| Mar-15 Q ART | $1,183.21 |
| Mar-15 Q ART | $4,411.87 |
| Apr-15 BOOK RAWR | $3,044.85 |
| May-15 Q ART | $1,754.30 |
| May-15 BOOK SUPERFLY | $8,500.00 |
| May-15 QART | $1,207.83 |
| Jun-15 POP CHICAGO | $1,000.00 |
| Jun-15 ART DRIZZLE | $1,000.00 |
| Jul-15 AMAZON BEAR | $3,750.00 |
| Aug-15 Q ART | $1,927.85 |
| | |
| TOTAL | $32,855.73 |

### EXPENSE

| | |
|---|---|
| Jan-15 CENLAR PALMETTO | $2,202.02 |
| Jan-15 TIX | $124.42 |
| Jan-15 BLUE CROSS | $1,056.87 |
| Jan-15 TODD JEEP | $787.45 |
| Feb-15 AMERICAN EXPRESS | $13,450.05 |
| Mar-15 JENNA RENT WEHO | $1,500.00 |
| Jan-15 NIKI TOYOTA | $597.93 |
| Jan-15 GEICO | $102.09 |
| Jan-15 POOL TARZANA | $110.00 |
| Jan-15 DISH | $201.74 |
| Jan-15 GARDENER TARZANA | $150.00 |
| Jan-15 ███SCHOOL | $702.00 |
| Jan-15 NIKI BILLS REIMBURSE | $496.49 |
| Jan-15 JORDAN PALMETTO | $900.00 |
| Jan-15 ATZ IRRIGATION PLAMETTO | $692.25 |
| Jan-15 SUNRISE PAINT PALMETTO | $2,975.00 |
| Jan-15 TIX | $25.00 |
| Jan-15 TIX | $25.00 |
| Feb-15 ███SCHOOL | $702.00 |
| Feb-15 ATT | $134.96 |
| Feb-15 SO CAL GAS | $146.83 |
| Feb-15 CENLAR PALMETTO | $2,202.02 |
| Feb-15 BLUE CROSS | $1,056.87 |
| Feb-15 JENNA RENT WEHO | $950.00 |
| Feb-15 FOUR PAWS DOGS | $2,457.04 |
| Feb-15 CARPET | $170.00 |
| Feb-15 NIKI SUPPORT | $4,000.00 |
| Feb-15 YOLANDA TYPE | $250.00 |

| | | |
|---|---|---|
| Feb-15 | POP TIGHTY WHITEY | $600.00 |
| Feb-15 | TOWN BELLEAIR WATER | $139.45 |
| Feb-15 | DUKE ENERGY | $147.96 |
| Feb-15 | MOYER LAWN | $1,120.00 |
| Mar-15 | CENLAR PALMETTO | $2,202.02 |
| Mar-15 | ███SCHOOL | $702.00 |
| Mar-15 | BLUE CROSS | $1,056.87 |
| Mar-15 | GARDENER TARZANA | $150.00 |
| Mar-15 | POOL TARZANA | $142.20 |
| Mar-15 | NIKI TOYOTA | $597.93 |
| Mar-15 | ATT | $74.28 |
| Mar-15 | ATT | $110.86 |
| Mar-15 | DISH | $114.67 |
| Mar-15 | YOLANDA TYPE | $349.90 |
| Mar-15 | TODD JEEP | $1,574.90 |
| Mar-15 | NATHAN ART ASST | $1,475.00 |
| Mar-15 | GAS | $23.00 |
| Mar-15 | YOLANDA TYPE | $238.70 |
| Mar-15 | CITY CLEARWATER GAS | $28.32 |
| Mar-15 | NIKI SUPPORT | $4,854.04 |
| Mar-15 | AMERICAN EXPRESS | $6,634.31 |
| Mar-15 | ANTHONY BOOK ASST | $1,500.00 |
| Mar-15 | YOLANDA TYPE | $185.70 |
| Mar-15 | MAID | $150.00 |
| Mar-15 | NIKI BILLS REIMBURSE | $480.00 |
| Mar-15 | RENT TARZANA | $11,000.00 |
| Mar-15 | DUKE ENERGY | $213.13 |
| Mar-15 | FONTES BOOK EXP | $1,750.00 |
| Mar-15 | MARINA RENT | $545.16 |
| Mar-15 | JENNA RENT WEHO | $250.00 |
| Mar-15 | CENLAR PALMETTO | $2,007.06 |
| Mar-15 | BLUE CROSS | $1,056.87 |
| Mar-15 | TOWN BELLEAIR WATER | $430.11 |
| Apr-15 | NIKI SUPPORT | $4,000.00 |
| Apr-15 | AMERICAN EXPRESS | $20,000.00 |
| Apr-15 | JENNA RENT WEHO | $800.00 |
| Apr-15 | MAID | $140.00 |
| Apr-15 | ILENE MONITOR | $500.00 |
| Apr-15 | AMERICAN EXPRESS | $6,384.29 |
| Apr-15 | ANTHONY BOOK ASST | $1,500.00 |
| Apr-15 | ANTHONY BOOK ASST | $1,500.00 |
| Apr-15 | MARINA RENT | $3,927.02 |
| Apr-15 | ILENE MONITOR | $205.00 |
| Apr-15 | CA STATE TAXES | $2,194.26 |
| Apr-15 | TODD JEEP | $826.82 |
| May-15 | MARINA RENT | $4,282.96 |
| Apr-15 | AMERICAN EXPRESS | $10,000.00 |
| Apr-15 | CENLAR PALMETTO | $2,007.06 |
| Apr-15 | TOWN BELLEAIR WATER | $407.76 |
| Apr-15 | MOYER LAWN | $290.00 |
| Apr-15 | BRIGHTHOUSE | $175.66 |
| Apr-15 | BLUE CROSS | $1,056.87 |
| Apr-15 | CITY CLEARWATER GAS | $12.66 |
| Apr-15 | ILENE MONITOR | $405.00 |
| Apr-15 | ILENE MONITOR | $630.00 |
| Apr-15 | BAYVIEW REPAIR AC | $400.00 |
| Apr-15 | ALEX ART SHOW | $475.00 |
| Apr-15 | NATHAN ART ASST | $2,700.00 |
| May-15 | ILENE MONITOR | $480.00 |
| May-15 | GAS | $72.31 |

| | |
|---|---|
| May-15 UPS | $72.75 |
| May-15 NIKI SUPPORT | $4,000.00 |
| May-15 ALEX ART SHOW | $350.00 |
| May-15 ELECTRICIAN | $405.00 |
| May-15 AMERICAN EXPRESS | $25,000.00 |
| May-15 CITY-CLEARWATER GAS | $15.66 |
| Jun-15 CENLAR PALMETTO | $2,007.06 |
| May-15 BRIGHTHOUSE | $37.87 |
| May-15 TOWN BELLEAIR WATER | $294.47 |
| May-15 TIX | $78.00 |
| May-15 TIX | $151.00 |
| May-15 ILENE MONITOR | $950.00 |
| May-15 LISA HACKER | $1,200.00 |
| May-15 SO CAL GAS | $50.22 |
| May-15 FONTES BOOK EXP | $1,750.00 |
| May-15 TW CABLE | $143.88 |
| Jun-15 AMERICAN EXPRESS | $50,000.00 |
| Jun-15 LISA HACKER | $300.00 |
| May-15 AMERICAN EXPRESS | $7,822.64 |
| May-15 MOYER LAWN | $290.00 |
| May-15 NIKI TOYOTA | $597.93 |
| May-15 ▃▃▃SCHOOL | $733.00 |
| Jun-15 MARINA RENT | $4,513.09 |
| May-15 CARPET | $145.00 |
| May-15 ZOO | $52.00 |
| May-15 CALLS | $10.00 |
| May-15 CAROL THERAPIST | $200.00 |
| Jun-15 RAPLHS | $343.67 |
| Jun-15 DANA MONITOR | $500.00 |
| Jun-15 CANTALIINIS | $66.57 |
| Jun-15 COFFEE BEAN | $6.08 |
| Jun-15 VITAMIN SHOPPE | $55.58 |
| Jun-15 CVS | $43.59 |
| Jun-15 PEETS | $6.45 |
| Jun-15 DANA MONITOR | $500.00 |
| Jun-15 AMERICAN EXPRESS | $35,000.00 |
| Jun-15 CAROL THERAPIST | $200.00 |
| Jun-15 DANA MONITOR | $500.00 |
| Jun-15 LADWP | $102.40 |
| Jun-15 WESTSIDE DOGS | $265.00 |
| Jun-15 MOYERS LAWN | $290.00 |
| Jun-15 TOWN BELLEAIR WATER | $590.77 |
| Jun-15 SO CAL GAS | $6.41 |
| Jun-15 ANTHONY BOOK ASST | $1,500.00 |
| Jun-15 DUKE ENERGY | $420.35 |
| Jun-15 DANA MONITOR | $500.00 |
| Jun-15 CENLAR PALMETTO | $2,007.06 |
| Jun-15 TW CABLE | $143.90 |
| Jun-15 CARPET MIKE | $145.00 |
| Jun-15 BLUE CROSS | $2,113.74 |
| Jun-15 NIKI SUPPORT | $4,000.00 |
| Jun-15 TODD JEEP | $1,653.64 |
| Jun-15 FORTY 55 LOFT RENT | $4,685.26 |
| Jun-15 ELLE SCHOOL | $828.00 |
| Jun-15 DANA MONITOR | $500.00 |
| Jun-15 AMERICAN EXPRESS | $40,872.76 |
| Jun-15 CAROL THERAPIST | $400.00 |
| Jun-15 FONTES BOOK EXP | $1,400.00 |
| Jun-15 DUKE ENERGY | $382.85 |
| Jul-15 CAROL THERAPIST | $500.00 |

| | | |
|---|---|---|
| Jul-15 | PETER EVANS INC | $400.00 |
| Jul-15 | CAROL THERAPIST | $200.00 |
| Jul-15 | PET GROOMER | $170.00 |
| Jul-15 | AMERICAN EXPRESS | $47,244.37 |
| Jul-15 | CLEARWATER GAS | $15.66 |
| Jul-15 | SO CAL GAS | $6.64 |
| Jul-15 | TOWN BELLEAIR WATER | $144.69 |
| Jul-15 | TOWN BELLEAIR WATER | $287.62 |
| Jul-15 | NIKI SUPPORT | $4,000.00 |
| Jul-15 | TW CABLE | $143.88 |
| Jul-15 | DUKE ENERGY | $436.62 |
| Jul-15 | MOYER LAWN | $290.00 |
| Jul-15 | V BALLARD | $120.00 |
| Jul-15 | GLOBAL TRANS | $195.00 |
| Jul-15 | CAROL THERAPIST | $260.00 |
| Jul-15 | JACKSON MORRIS | $200.00 |
| Jul-15 | TODD JEEP | $787.45 |
| Jul-15 | DANA MONITOR | $500.00 |
| Jul-15 | LADWP | $193.74 |
| Jul-15 | BLUE CROSS | $329.99 |
| Jul-15 | NATHAN ART ASST | $1,925.00 |
| Jul-15 | FONTES BOOK EXP | $1,750.00 |
| Jul-15 | ARCO GAS | $71.92 |
| Aug-15 | NIKI SUPPORT | $4,000.00 |
| Aug-15 | KENNY CPA | $650.00 |
| Aug-15 | MIKE CARPETS | $145.00 |
| Aug-15 | TODD JEEP | $787.45 |
| Aug-15 | MARINA RENT | $4,593.57 |
| Aug-15 | DANA MONITOR | $500.00 |
| Aug-15 | DMV LICENSE | $20.00 |
| Aug-15 | PANERA | $12.24 |
| Aug-15 | TARGET | $107.32 |
| Aug-15 | PETSMART | $51.45 |
| Aug-15 | CHEVRON GAS | $29.12 |
| Aug-15 | PEP BOYS | $16.41 |
| Aug-15 | PANERA | $13.27 |
| Aug-15 | | |

|  | |
|---|---|
| TOTAL | $417,742.20 |
| NET LOSS | **-$384,886.47** |