# EXHIBIT "L"

FL-150

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):* | FOR COURT USE ONLY |
|---|---|

Todd Goldman (In Pro Per)
4055 Redwood Avenue, #142
Los Angeles, CA 90066

TELEPHONE NO.: (727) 251-3808
E-MAIL ADDRESS *(Optional):*
ATTORNEY FOR *(Name):* Respondent, In Pro Per

SUPERIOR COURT OF CALIFORNIA, COUNTY OF  LOS ANGELES
STREET ADDRESS: 111 N. Hill Street
MAILING ADDRESS: 111 N. Hill Street
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Central

PETITIONER/PLAINTIFF:  NICOLE GOLDMAN
RESPONDENT/DEFENDANT:  TODD GOLDMAN
OTHER PARENT/CLAIMANT:

*CONFORMED COPY*
*ORIGINAL FILED*
*Superior Court of California*
*County of Los Angeles*

**JAN 2 5 2016**

*Sherri R. Carter, Executive Officer/Clerk*
*By Cesar Paige, deputy*

| INCOME AND EXPENSE DECLARATION | CASE NUMBER:<br>BD 610524 |
|---|---|

1. **Employment** *(Give information on your current job or, if you're unemployed, your most recent job.)*

| Attach copies of your pay stubs for last two months here (black out social security numbers). | a. Employer:  [self] Todd Goldman |
|---|---|
| | b. Employer's address: 4055 Redwood Avenue, #142, Los Angeles, CA 90066 |
| | c. Employer's phone number:  (727) 462-6205 |
| | d. Occupation:  artist |
| | e. Date job started: January 2000 |
| | f. If unemployed, date job ended: |
| | g. I work about   40   hours per week. |
| | h. I get paid $ 3,005   gross (before taxes) [X] per month ☐ per week ☐ per hour.<br>1. Art; 2. Commissions; 3. Scripts |

**(If you have more than one job, attach an 8½-by-11-inch sheet of paper and list the same information as above for your other jobs. Write "Question 1—Other Jobs" at the top.)**

2. **Age and education**
   a. My age is *(specify):*  47
   b. I have completed high school or the equivalent: [X] Yes  ☐ No  If no, highest grade completed *(specify):*
   c. Number of years of college completed *(specify):* 4   [X] Degree(s) obtained *(specify):* B.A. Accounting
   d. Number of years of graduate school completed *(specify):* 2   [X] Degree(s) obtained *(specify):* M.A. Accounting
   e. I have:  [X] professional/occupational license(s) *(specify):* CPA (not active since 1993)
      ☐ vocational training *(specify):*

3. **Tax Information**
   a. [X] I last filed taxes for tax year *(specify year):* 2014
   b. My tax filing status is  [X] single  ☐ head of household  ☐ married, filing separately
      ☐ married, filing jointly with *(specify name):*
   c. I file state tax returns in   [X] California  [X] other *(specify state):* Florida
   d. I claim the following number of exemptions (including myself) on my taxes *(specify):* -1-

4. **Other party's income.** I estimate the gross monthly income (before taxes) of the other party in this case at *(specify):* $ 3,000
   This estimate is based on *(explain):* Petitioner's 05-28-15 Income and Expense Declaration.

   **(If you need more space to answer any questions on this form, attach an 8½-by-11-inch sheet of paper and write the question number before your answer.)**   Number of pages attached:   -12-

I declare under penalty of perjury under the laws of the State of California that the information contained on all pages of this form and any attachments is true and correct.

Date: January 24, 2016

Todd Goldman
(TYPE OR PRINT NAME)                                           (SIGNATURE OF DECLARANT)

INCOME AND EXPENSE DECLARATION

Legal
Solutions
Plus

Family Code, §§ 2030-2032,
2100-2113, 3552, 3620-3634,
4050-4076, 4300-4339

FL-150

| | |
|---|---|
| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | CASE NUMBER: |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | BD 610524 |
| OTHER PARENT/CLAIMANT: | |

**Attach copies of your pay stubs for the last two months and proof of any other income. Take a copy of your latest federal tax return to the court hearing. *(Black out your social security number on the pay stub and tax return.)***

5. **Income** *(For average monthly, add up all the income you received in each category in the last 12 months and divide the total by 12.)*

| | | Last month | Average monthly |
|---|---|---|---|
| a. | Salary or wages (gross, before taxes) **David & Goliath income ended 06-2014** ....$ | 0 | 0 |
| b. | Overtime (gross, before taxes) ..............................................$ | 0 | 0 |
| c. | Commissions or bonuses ....................................................$ | 0 | 0 |
| d. | Public assistance (for example: TANF, SSI, GA/GR) [ ] currently receiving ..........$ | 0 | 0 |
| e. | Spousal support [ ] from this marriage [ ] from a different marriage..............$ | 0 | 0 |
| f. | Partner support [ ] from this domestic partnership [ ] from a different domestic partnership $ | 0 | 0 |
| g. | Pension/retirement fund payments ...........................................$ | 0 | 0 |
| h. | Social security retirement (not SSI) ..........................................$ | 0 | 0 |
| i. | Disability: [ ] Social security (not SSI) [ ] State disability (SDI) [ ] Private insurance ....$ | 0 | 0 |
| j. | Unemployment compensation .................................................$ | 0 | 0 |
| k. | Workers' compensation ......................................................$ | 0 | 0 |
| l. | Other (military BAQ, royalty payments, etc.) (specify): .........................$ | 0 | 0 |

6. **Investment income** *(Attach a schedule showing gross receipts less cash expenses for each piece of property.)*

| | | | |
|---|---|---|---|
| a. | Dividends/interest...........................................................$ | 0 | 0 |
| b. | Rental property income. **SEE SCHEDULE E**....................................$ | -683 | -1,099 |
| c. | Trust income...............................................................$ | 0 | 0 |
| d. | Other (specify):............................................................$ | 0 | 0 |

7. **Income from self-employment,** after business expenses for all businesses **SEE SCHEDULE C** $ 19,906 (gross $)  3,005 (net $)
   I am the [X] owner/sole proprietor [ ] business partner [X] other (specify): self / corporation
   Number of years in this business (specify): 2000 / 2006
   Name of business (specify): Todd Goldman / Pop Factory of Los Angeles, Inc.
   Type of business (specify): Art, Commissions from Books, Scripts / Gallery Sales

   **Attach a profit and loss statement for the last two years or a Schedule C from your last federal tax return. Black out your social security number. If you have more than one business, provide the information above for each of your businesses.**

8. [X] **Additional income.** I received one-time money (lottery winnings, inheritance, etc.) in the last 12 months (specify source and amount): I received a one-time $17,000 book advance from Bloomsbury Press on 12-15-15.

9. [X] **Change in income.** My financial situation has changed significantly over the last 12 months because (specify): As of June 2014, I no longer have W-2 income from David & Goliath, Inc.

10. **Deductions**

| | | Last month |
|---|---|---|
| a. | Required union dues ........................................................$ | 0 |
| b. | Required retirement payments (not social security, FICA, 401(k), or IRA)..................$ | 0 |
| c. | Medical, hospital, dental, and other health insurance premiums (total monthly amount)..........$ | 0 |
| d. | Child support that I pay for children from other relationships .......................$ | 0 |
| e. | Spousal support that I pay by court order from a different marriage .....................$ | 0 |
| f. | Partner support that I pay by court order from a different domestic partnership ..............$ | 0 |
| g. | Necessary job-related expenses not reimbursed by my employer (attach explanation labeled "Question 10g").$ | 0 |

11. **Assets**

| | | Total |
|---|---|---|
| a. | Cash and checking accounts, savings, credit union, money market, and other deposit accounts .**(loan)**...$ | 4,000 |
| b. | Stocks, bonds, and other assets I could easily sell .................................$ | none |
| c. | All other property, [X] real and [X] personal (estimate fair market value minus the debts you owe).....$ | 800,000 |

FL-150

| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | CASE NUMBER: |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | BD 610524 |
| OTHER PARENT/CLAIMANT: | |

**12. The following people live with me:**

| Name | Age | How the person is related to me? (ex: son) | That person's gross monthly income | Pays some of the household expenses? |
|---|---|---|---|---|
| a. Nick Fearnley | 29 | roommate | unknown | [X] Yes [ ] No |
| b. | | | 0 | [ ] Yes [ ] No |
| c. | | | 0 | [ ] Yes [ ] No |
| d. | | | 0 | [ ] Yes [ ] No |
| e. | | | 0 | [ ] Yes [ ] No |

**13. Average monthly expenses**   [X] some are Estimated expenses   [X] some are Actual expenses   [ ] Proposed needs

a. Home:
   (1) [X] Rent or [ ] mortgage ...... $ 2,500
       If mortgage: my share of $4,300 rent
       (a) average principal:   $ 0
       (b) average interest:   $ 0
   (2) Real property taxes .............. $ 0
   (3) Homeowner's or renter's insurance
       (if not included above) ............ $ 0
   (4) Maintenance and repair ........... $ 0

b. Health-care costs not paid by insurance ... incl. therapy costs $ 900

c. Child care ...................... $ 0

d. Groceries and household supplies ....... $ 450

e. Eating out ...................... $ 375

f. Utilities (gas, electric, water, trash) my 50% $ 250

g. Telephone, cell phone, and e-mail my 50% $ 250
   incl. cable

h. Laundry and cleaning .......... $ 25

i. Clothes ...................... $ 200

j. Education ...................... $ 0

k. Entertainment, gifts, and vacation ..... $ 300

l. Auto expenses and transportation
   (insurance, gas, repairs, bus, etc.) ..... $ 300

m. Insurance (life, accident, etc.; do not
   include auto, home, or health insurance) $ 0

n. Savings and investments ........... $ 0

o. Charitable contributions............. $ 0

p. Monthly payments listed in item 14
   (itemize below in 14 and insert total here) $ 787

q. Other (specify): ................... $ 0

r. TOTAL EXPENSES (a–q) (do not add in
   the amounts in a(1)(a) and (b))    $ 6,337

s. Amount of expenses paid by others   $ balance
   the above are my expenses
   loans, see below

**14. Installment payments and debts not listed above**

| Paid to | For | Amount | Balance | Date of last payment |
|---|---|---|---|---|
| Atty Meyer & Dion & Fishbien | attorney fees | $ delinquent | $ 90,000 | June 2015 |
| AMEX | credit cards | $ delinquent | $ 45,000 | August 2015 |
| Bank of America | auto payment | $ 787 | $ 32,000 | current |
| David & Lenore Goldman | personal loan: Jan 2015 | $ deferred | $ 5,000 | none |
| Steve Ober | personal loan: Nov 2015 | $ deferred | $ 20,000 | none |
| | | $ 0 | $ 0 | |

**15. Attorney fees** (This is required if either party is requesting attorney fees.):
   a. To date, I have paid my attorney this amount for fees and costs (specify):   $ 165,000
   b. The source of this money was (specify): primarital assets and credit cards
   c. I still owe the following fees and costs to my attorney (specify total owed): $ 90,000
   d. My attorney's hourly rate is (specify): $ 400  (which I cannot afford to retain at this time)

confirm this fee arrangement.

ate: January 24, 2016

odd Goldman (In Pro Per)
(TYPE OR PRINT NAME OF ATTORNEY)                         (SIGNATURE OF ATTORNEY)

FL-150

| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | CASE NUMBER: |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | BD 610524 |
| OTHER PARENT/CLAIMANT: | |

## CHILD SUPPORT INFORMATION
### (NOTE: Fill out this page only if your case involves child support.)

**16. Number of children**

   a. I have (specify number): -1- children under the age of 18 with the other parent in this case.

   b. The children spend  TBD  percent of their time with me and  TBD  percent of their time with the other parent.
     (If you're not sure about percentage or it has not been agreed on, please describe your parenting schedule here.)
     There is a custody/visitation hearing scheduled for 02-24-16.  I am seeking additional time at that
     hearing.

**17. Children's health-care expenses**

   a. ☐ I do  ☒ I do not  have health insurance available to me for the children through my job.

   b. Name of insurance company:

   c. Address of insurance company:

   d. The monthly cost for the children's health insurance is or would be (specify): $ 0
     (Do not include the amount your employer pays.)

**18. Additional expenses for the children in this case**

|  | Amount per month |
|---|---|
| a. Child care so I can work or get job training . . . . . . . . . . . . . . . . . . . . . . . | $ 0 |
| b. Children's health care not covered by insurance . . . . . . . . . . . . . . . . . . . . $ | 0 |
| c. Travel expenses for visitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 0 |
| d. Children's educational or other special needs (specify below): . . . . . . . . . $ | 0 |

**19. Special hardships. I ask the court to consider the following special financial circumstances**
   (attach documentation of any item listed here, including court orders):

|  | Amount per month | For how many months? |
|---|---|---|
| a. Extraordinary health expenses not included in 18b . . . . . . . . . . . . . . . $ | 0 | |
| b. Major losses not covered by insurance (examples: fire, theft, other insured loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 0 | |
| c. (1) Expenses for my minor children who are from other relationships and are living with me. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 0 | |

     (2) Names and ages of those children (specify):

|  | | |
|---|---|---|
| (3) Child support I receive for those children . . . . . . . . . . . . . . . . . . . $ | 0 | |

   The expenses listed in a, b, and c create an extreme financial hardship because (explain):

**20. Other Information I want the court to know concerning support in my case (specify):**

**INCOME AND EXPENSE DECLARATION**

# TODD GOLDMAN GROSS RECEIPTS

### 2015

| FROM WHO | AMOUNT | DESCRIPTION | TOTAL |
|---|---|---|---|
| Jan-15 Q ART | $1,175.82 | ART | |
| Feb-15 DKE TOYS | $150.00 | ART | |
| Mar-15 Q ART | $1,183.21 | ART | |
| Mar-15 Q ART | $4,411.87 | ART | |
| May-15 Q ART | $1,754.30 | ART | |
| May-15 QART | $1,207.83 | ART | |
| Jun-15 POP CHICAGO | $1,000.00 | ART | |
| Jun-15 ART DRIZZLE | $1,000.00 | ART | |
| Aug-15 Q ART | $1,927.85 | ART | |
| Sep-15 AMERICAN GREETINGS | $8,452.88 | ART | |
| Sep-15 QART | $715.18 | ART | |
| Oct-15 QART | $639.78 | ART | |
| Oct-15 ART ASPEN | $1,100.00 | ART | |
| Oct-15 ART REEL AFRICA | $800.00 | ART | |
| Nov-15 AMERICAN GREETINGS | $6,338.44 | ART | |
| Nov-15 DKE TOYS | $261.00 | ART | |
| Dec-15 Q ART | $497.38 | ART | |
| Dec-15 DOG TAG ART | $111.00 | ART | |
| Dec-15 DKE TOYS | $149.00 | ART | |
| Dec-15 EBAY ART | $679.40 | ART | |
| Dec-15 ART LONDON | $1,480.00 | ART | $35,024.94 |
| | | | |
| Apr-15 BOOK RAWR | $3,044.85 | BOOKS | |
| May-15 BOOK SUPERFLY | $9,500.00 | BOOKS | |
| Sep-15 BOOK SUPER RAWR | $13,812.50 | BOOKS | |
| Oct-15 BOOK HOT ROD | $6,375.00 | BOOKS | |
| Oct-15 BOOK RAWR | $1,954.33 | BOOKS | |
| Nov-15 BOOK BEAR | $754.60 | BOOKS | |
| Nov-15 BOOK BEAR | $2,137.56 | BOOKS | |
| Dec-15 BOOK SUPERFLY | $17,000.00 | BOOKS | $53,578.84 |
| | | | |
| Feb-15 AMAZON BEAR | $3,750.00 | SCRIPTS | |
| Jul-15 AMAZON BEAR | $3,750.00 | SCRIPTS | |
| Oct-15 COMEDY CENTRAL | $2,247.76 | SCRIPTS | $9,747.76 |
| | | | |
| TOTAL | | | $98,351.54 |

(DRAFT)

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

►Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*
►Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2015**
Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| Todd Goldman | |

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|
| | ART | ► |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |
|---|---|---|

| E | Business address (including suite or room no.)  ► 565 BAYVIEW DR |
|---|---|
| | City, town or post office, state, and ZIP code    BELLEAIR FL 33756 |

F  Accounting method:   (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

G  Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses   ☑ Yes  ☐ No

H  If you started or acquired this business during 2015, check here  .  .  .  .  .  .  .  .  .  .  ►☐

I  Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions)  .  .  .  ☐ Yes  ☑ No

J  If "Yes," did you or will you file required Forms 1099?  .  .  .  .  .  .  .  .  .  .  .  .  ☐ Yes  ☐ No

## Part I  Income

| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  .  .  .  .  .  ►☐ | 1 | 35025 |
|---|---|---|---|
| 2 | Returns and allowances  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | 2 | |
| 3 | Subtract line 2 from line 1  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | 3 | 35025 |
| 4 | Cost of goods sold (from line 42)  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | 4 | 17513 |
| 5 | Gross profit. Subtract line 4 from line 3  .  .  .  .  .  .  .  .  .  .  .  .  .  . | 5 | 17512 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)  .  . | 6 | |
| 7 | Gross income. Add lines 5 and 6  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  ► | 7 | 17512 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising  .  .  .  . | 8 | | 18 | Office expense (see instructions) | 18 | |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions)  .  .  . | 9 | | 19 | Pension and profit-sharing plans  . | 19 | |
| 10 | Commissions and fees  . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion  .  .  .  . | 12 | | b | Other business property  .  .  . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)  .  .  . | 13 | | 21 | Repairs and maintenance  .  . | 21 | |
| | | | | 22 | Supplies (not included in Part III)  . | 22 | 1699 |
| | | | | 23 | Taxes and licenses  .  .  . | 23 | |
| 14 | Employee benefit programs (other than on line 19)  . | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel  .  .  .  .  .  . | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions)  . | 24b | |
| 16 | Interest: | | | 25 | Utilities  .  .  .  .  . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits)  . | 26 | |
| b | Other  .  .  .  .  . | 16b | | 27a | Other expenses (from line 48)  . | 27a | 4607 |
| 17 | Legal and professional services | 17 | | b | Reserved for future use  .  . | 27b | |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a  .  .  .  .  ► | 28 | 6306 |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7  .  .  .  .  .  .  .  .  .  .  . | 29 | 11206 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). | | |
| | Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30  .  .  .  . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | } | |
| | • If a loss, you **must** go to line 32. | 31 | 11206 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | 32a ☐ All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.           Cat. No. 11334P           Schedule C (Form 1040) 2015

Schedule C (Form 1040) 2015    Page **2**

**Part III** **Cost of Goods Sold (see instructions)**

33 Method(s) used to
value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | 35 | 0 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | 36 | 17513 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . | 40 | 17513 |
| 41 | Inventory at end of year . . . . . . . | 41 | 0 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . | 42 | 17513 |

**Part IV** **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____/_____/_____

44 Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a Business _____   b Commuting (see instructions) _____   c Other _____

45 Was your vehicle available for personal use during off-duty hours? . . . . . . . . ☐ Yes   ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . . . . . ☐ Yes   ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . ☐ Yes   ☐ No

b If "Yes," is the evidence written? . . . . . . . . . . . ☐ Yes   ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| SHIPPING | 2579 |
| ART SHOW | 825 |
| PHONE | 1204 |
| | |
| | |
| | |
| | |
| 48 Total other expenses. Enter here and on line 27a . . . . . . . . . . | 48 | 4607 |

Schedule C (Form 1040) 2015

(DRAFT)

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| TODD GOLDMAN | |

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|
| | COMMISSIONS FROM BOOKS | ▶ |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |
|---|---|---|

| E | Business address (including suite or room no.) ▶ 565 BAYVIEW DR |
|---|---|
| | City, town or post office, state, and ZIP code    BELLEAIR FL 33756 |

F   Accounting method:    (1) ☑ Cash    (2) ☐ Accrual    (3) ☐ Other (specify) ▶

G   Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses    ☐ Yes ☐ No

H   If you started or acquired this business during 2015, check here    ▶ ☐

I   Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions)    ☐ Yes ☐ No

J   If "Yes," did you or will you file required Forms 1099?    ☐ Yes ☐ No

### Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked    ▶ ☐ | **1** | 53579 |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 53579 |
| 4 | Cost of goods sold (from line 42) | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 | **5** | 53579 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | **6** | |
| 7 | Gross income. Add lines 5 and 6    ▶ | **7** | 53579 |

### Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | | 18 | Office expense (see instructions) | **18** | 2493 |
| 9 | Car and truck expenses (see instructions) | **9** | | 19 | Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees | **10** | 9455 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | | a | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion | **12** | | b | Other business property | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | | 21 | Repairs and maintenance | **21** | |
| | | | | 22 | Supplies (not included in Part III) | **22** | 1699 |
| | | | | 23 | Taxes and licenses | **23** | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | **15** | | a | Travel | **24a** | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) | **24b** | |
| a | Mortgage (paid to banks, etc.) | **16a** | | 25 | Utilities | **25** | |
| b | Other | **16b** | | 26 | Wages (less employment credits) | **26** | |
| 17 | Legal and professional services | **17** | | 27a | Other expenses (from line 48) | **27a** | 19954 |
| | | | | b | Reserved for future use | **27b** | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a    ▶ | **28** | 33601 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | **29** | 19878 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).
Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32. | **31** | 19878 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2015

Schedule C (Form 1040) 2015

Page **2**

**Part III** **Cost of Goods Sold** (see instructions)

| 33 | Method(s) used to value closing inventory: | a ☐ Cost | b ☐ Lower of cost or market | c ☐ Other (attach explanation) | | |
|---|---|---|---|---|---|---|

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year)  ▶    /    /

44 Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a Business _____ b Commuting (see instructions) _____ c Other _____

45 Was your vehicle available for personal use during off-duty hours? . . . . . . . . ☐ Yes    ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . . . . ☐ Yes    ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . ☐ Yes    ☐ No

b If "Yes," is the evidence written? . . . . . . . . . . . . . . . ☐ Yes    ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| OUTSIDE SERVICES | 18750 |
| PHONE | 1204 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| 48 | Total other expenses. Enter here and on line 27a . . . . . . . . | 48 | 19954 |
|---|---|---|---|

Schedule C (Form 1040) 2015

(DRAFT)

**SCHEDULE C**
**(Form 1040)**

# Profit or Loss From Business
(Sole Proprietorship)

OMB No. 1545-0074

**2015**

Department of the Treasury
Internal Revenue Service (99)

► Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec*.
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

Attachment
Sequence No. 09

Name of proprietor
TODD GOLDMAN

Social security number (SSN)

| | | |
|---|---|---|
| A | Principal business or profession, including product or service (see instructions)<br>SCRIPTS/CARTOONS | B Enter code from instructions<br>► |
| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |

| | |
|---|---|
| E | Business address (including suite or room no.) ►<br>City, town or post office, state, and ZIP code |
| F | Accounting method: (1) ☑ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ► |
| G | Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses ☑ Yes ☐ No |
| H | If you started or acquired this business during 2015, check here . . . . . . . . . . ► ☐ |
| I | Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) . . . . ☐ Yes ☑ No |
| J | If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . ☐ Yes ☐ No |

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . ► ☐ | 1 | 9748 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | 3 | 9748 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . | 5 | 9748 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . ► | 7 | 9748 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions). . . | 9 | | 19 | Pension and profit-sharing plans . | 19 | |
| 10 | Commissions and fees . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . | 12 | | b | Other business property . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . | 13 | | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) . | 22 | 1699 |
| | | | | 23 | Taxes and licenses . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | a | Travel . . . . . . . | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) . | 24b | |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities . . . . . . . | 25 | |
| b | Other . . . . . | 16b | | 26 | Wages (less employment credit) . | 26 | |
| 17 | Legal and professional services | 17 | | 27a | Other expenses (from line 48) . | 27a | 3069 |
| | | | | b | Reserved for future use . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . ► | 28 | 4768 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . | 29 | 4980 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>Simplified method filers only: enter the total square footage of: (a) your home: _____<br>and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | 31 | 4980 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk.<br>32b ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see the separate instructions.

Cat. No. 11334P

Schedule C (Form 1040) 2015

Schedule C (Form 1040) 2015                                                                                    Page **2**

## Part III   Cost of Goods Sold  (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . ☐ Yes      ☐ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . | 42 | |

## Part IV   Information on Your Vehicle.  Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____ / _____ / _____

44   Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a  Business _____  b  Commuting (see instructions) _____  c  Other _____

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . ☐ Yes      ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . ☐ Yes      ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . ☐ Yes      ☐ No

b   If "Yes," is the evidence written? . . . . . . . . . . . . . . ☐ Yes      ☐ No

## Part V   Other Expenses.  List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| COMPUTER | 1865 |
| PHONE | 1204 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48   Total other expenses. Enter here and on line 27a . . . . . . . . . . | 48 | 3069 |

Schedule C (Form 1040) 2015

(DRAFT)

| SCHEDULE E (Form 1040) | | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|---|

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
► Attach to Form 1040, 1040NR, or Form 1041.
► Information about Schedule E and its separate instructions is at *www.irs.gov/schedulee.*

Department of the Treasury
Internal Revenue Service (99)

**2015**
Attachment
Sequence No. **13**

Name(s) shown on return: Todd Goldman

Your social security number

**Income or Loss From Rental Real Estate and Royalties**   Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions)   ☑ Yes ☐ No

**B** If "Yes," did you or will you file required Forms 1099?   ☐ Yes ☑ No

**1a** Physical address of each property (street, city, state, ZIP code)

A   948 PALMETTO RD BELLEAIR FL 33756

B

C

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | 1 | | | A | | | ☐ |
| B | | | | B | | | ☐ |
| C | | | | C | | | ☐ |

**Type of Property:**
1 Single Family Residence     3 Vacation/Short-Term Rental   5 Land       7 Self-Rental
2 Multi-Family Residence      4 Commercial                   6 Royalties  8 Other (describe)

| Income: | | Properties: | | A | B | C |
|---|---|---|---|---|---|---|
| 3 | Rents received | | 3 | 8990 | | |
| 4 | Royalties received | | 4 | | | |
| **Expenses:** | | | | | | |
| 5 | Advertising | | 5 | | | |
| 6 | Auto and travel (see instructions) | | 6 | | | |
| 7 | Cleaning and maintenance | | 7 | 2025 | | |
| 8 | Commissions | | 8 | | | |
| 9 | Insurance | | 9 | | | |
| 10 | Legal and other professional fees | | 10 | | | |
| 11 | Management fees | | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | | 12 | 8588 | | |
| 13 | Other interest | | 13 | | | |
| 14 | Repairs | | 14 | 8634 | | |
| 15 | Supplies | | 15 | | | |
| 16 | Taxes | | 16 | 2959 | | |
| 17 | Utilities | | 17 | | | |
| 18 | Depreciation expense or depletion | | 18 | | | |
| 19 | Other (list) ► | | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 | | 20 | 22186 | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 | | 21 | (13196) | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | | 22 | ( ) | ( ) | ( ) |

| | | | |
|---|---|---|---|
| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c | Total of all amounts reported on line 12 for all properties | 23c | |
| d | Total of all amounts reported on line 18 for all properties | 23d | |
| e | Total of all amounts reported on line 20 for all properties | 23e | |
| 24 | **Income.** Add positive amounts shown on line 21. Do not include any losses | 24 | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( 13196 ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | (13196) |

For Paperwork Reduction Act Notice, see the separate instructions.   Cat. No. 11344L   Schedule E (Form 1040) 2015

Schedule E (Form 1040) 2015      Attachment Sequence No. **13**      Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number

**Caution.** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II   Income or Loss From Partnerships and S Corporations**   Note: If you report a loss from an at-risk activity for which any amount is not at risk, you must check the box in column (e) on line 28 and attach Form 6198. See instructions.

**27**   Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    ☐ Yes   ☐ No

| 28 | (a) Name | (b) Enter P for partnership S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | | | ☐ | | ☐ |
| B | | | ☐ | | ☐ |
| C | | | ☐ | | ☐ |
| D | | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| **29a** Totals | | | | | |
| **b** Totals | | | | | |

**30**   Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . | **30** |
**31**   Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . | **31** ( )
**32**   **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . | **32** |

**Part III   Income or Loss From Estates and Trusts**

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

**35**   Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . | **35** |
**36**   Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . | **36** ( )
**37**   **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . | **37** |

**Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

**39**   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | **39** |

**Part V   Summary**

**40**   Net farm rental income or (loss) from Form 4835. Also, complete line 42 below . . . . | **40** |
**41**   **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | **41** |
**42**   **Reconciliation of farming and fishing income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . | **42** |
**43**   **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . | **43** |

Schedule E (Form 1040) 2015

Form **1120S**

Department of the Treasury
Internal Revenue Service

### U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0123

**2014**

For calendar year 2014 or tax year beginning _____ , 2014, ending _____ ,

| | | | |
|---|---|---|---|
| **A** S election effective date<br>04/17/08 | **TYPE<br>OR<br>PRINT** | Name<br>THE POP FACTORY OF LOS ANGELES, INC. | **D** Employer identification number |
| **B** Business activity code<br>number (see instrs)<br>453920 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>1419 SOUTH MARTIN LUTHER KING JR AVE | **E** Date incorporated<br>04/17/08 |
| **C** Check if Schedule<br>M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>CLEARWATER                     FL 33756 | **F** Total assets (see instructions)<br>$ 79,437. |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  Yes ☐ No ☒  If 'Yes,' attach Form 2553 if not already filed
**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
**(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation
**I** Enter the number of shareholders who were shareholders during any part of the tax year .............................▶ 2
**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales .................... | **1a** 73,794. | |
| | **b** Returns and allowances ................ | **1b** 7,715. | |
| | **c** Balance. Subtract line 1b from line 1a ........................... | **1c** | 66,079. |
| | **2** Cost of goods sold (attach Form 1125-A) ......................... | **2** | 40,031. |
| | **3** Gross profit. Subtract line 2 from line 1c ......................... | **3** | 26,048. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) ................. | **4** | |
| | **5** Other income (loss) (see instrs — att statement) ..................... | **5** | |
| | **6** Total income (loss). Add lines 3 through 5 ........................ | **6** | 26,048. |
| **DEDUCTIONS (SEE INSTRUCTIONS)** | **7** Compensation of officers (see instructions - attach Form 1125-E) ............ | **7** | 26,048. |
| | **8** Salaries and wages (less employment credits) ...................... | **8** | |
| | **9** Repairs and maintenance ............................. | **9** | |
| | **10** Bad debts .................................... | **10** | |
| | **11** Rents ...................................... | **11** | |
| | **12** Taxes and licenses. ............................... | **12** | |
| | **13** Interest .................................... | **13** | 261. |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) .. | **14** | 174. |
| | **15** Depletion (Do not deduct oil and gas depletion.) .................... | **15** | 0. |
| | **16** Advertising ................................... | **16** | |
| | **17** Pension, profit-sharing, etc, plans ......................... | **17** | |
| | **18** Employee benefit programs ............................ | **18** | |
| | **19** Other deductions (attach statement) ........... STMT ............ | **19** | 2,875. |
| | **20** Total deductions. Add lines 7 through 19 ........................ | **20** | 87,664. |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 .............. | **21** | 90,974. |
| | | | -64,926. |
| **TAX AND PAYMENTS** | **22a** Excess net passive income or LIFO recapture<br>tax (see instructions) ........... **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) ........ **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes). ............... | **22c** | |
| | **23a** 2014 estimated tax payments and 2013 overpayment credited to 2014 ..... **23a** | | |
| | **b** Tax deposited with Form 7004 ......... **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) ... **23c** 0. | | |
| | **d** Add lines 23a through 23c ............................. | **23d** | 0. |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ....... ▶ ☐ | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed ... | **25** | 0. |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid .. | **26** | 0. |
| | **27** Enter amount from line 26 Credited to 2015 estimated tax ▶ _____ Refunded ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | May the IRS discuss this return |
|---|---|---|
| ▶ _____ Signature of officer    Date | ▶ PRESIDENT<br>Title | with the preparer shown below<br>(see instructions)?  Yes ☐ No ☐ |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if<br>self-employed | PTIN |
|---|---|---|---|---|
| Self-Prepared | | | | |
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

BAA For Paperwork Reduction Act Notice, see separate instructions.          SPSA0112  08/06/14          Form **1120S** (2014)

| Date | Type | Description | | Amount |
|---|---|---|---|---|
| 01/22/2016 | DEPOSIT | MOM LOAN | CREDIT | 5,000.00 |
| 01/21/2016 | CREDIT SURCHARGE REBATE | | CREDIT | 6.00 |
| 01/20/2016 | PREAUTHORIZED CREDIT Nicholas Michael F FEARNLEY N 1000701243 5177156 1000701243XAT | RENT PRORATED | CREDIT | 1,380.45 |
| 01/14/2016 | POS REFUND MERCHANT REFUND TERMINAL 85438386 BREAKTHROUGH PAREN TING 310-207-9 CA TRAN DATE 01-12-16 TRAN TIME 12:00 AM | | CREDIT | 54.50 |
| 01/07/2016 | DEPOSIT | CAROPOOL - SOLD GIFT CARDS | CREDIT | 1,584.30 |
| 01/04/2016 | DEPOSIT | RENT PALMETTO | CREDIT | 2,200.00 |
| 12/31/2015 | POS REFUND MERCHANT REFUND TERMINAL 85177495 Shores, LLC * MARINA DE CA TRAN DATE 12-30-15 TRAN TIME 12:00 AM | | CREDIT | 500.00 |
| 12/29/2015 | POS REFUND MERCHANT REFUND TERMINAL 55541885 THE HOME DEPOT 891 1 LOS ANGEL CA TRAN DATE 12-26-15 TRAN TIME 12:00 AM | | CREDIT | 28.20 |
| 12/23/2015 | PREAUTHORIZED CREDIT PAYPAL TRANSFER PAYPAL SD11 PAYPALSD11PPD | EBAY ART | CREDIT | 879.40 |
| 12/22/2015 | DOMESTIC WIRE IN INCOMING WIRE ORG TURNER FINE AR TS LTD:REF FET7026 58352:WIRE/IN - 20 153560046800 | LONDON ART | CREDIT | 1,490.00 |
| 12/21/2015 | PREAUTHORIZED CREDIT PAYPAL VERIFYBANK PAYPALRD33 PAYPALRD33PPD | | CREDIT | 0.13 |
| 12/21/2015 | PREAUTHORIZED CREDIT PAYPAL VERIFYBANK PAYPALRD33 PAYPALRD33PPD | | CREDIT | 0.05 |
| 12/21/2015 | DEPOSIT | SUPERLELY BOOK | CREDIT | 17,000.00 |
| 12/14/2015 | DEPOSIT | DO 6 TAX ART | CREDIT | 111.00 |
| 12/08/2015 | DEPOSIT | QART | CREDIT | 387.38 |
| 12/02/2015 | POS REFUND MERCHANT REFUND TERMINAL 85134295 CALL RECORDING 8885110026 ON TRAN DATE 12-01-15 TRAN TIME 12:00 AM | | CREDIT | 10.00 |
| 11/30/2015 | DEPOSIT | RENT PALMETTO + BEAM BROOK - LESS STO CSH | CREDIT | 3,627.58 |
| 11/25/2015 | DEPOSIT | CA REFUND - LESS 500 CASH | CREDIT | 3,594.25 |
| 11/21/2015 | CREDIT SURCHARGE REBATE | | CREDIT | 3.00 |
| 11/05/2015 | DEPOSIT | AMERICAN (PAINTING) | CREDIT | 6,338.44 |
| 11/03/2015 | DEPOSIT | STEVE 0 SD LOAN + RENT PALMETTO | CREDIT | 22,300.00 |
| 11/03/2015 | POS REFUND MERCHANT REFUND TERMINAL 55438675 LA VALENCIA HOTEL LA JOLLA CA TRAN DATE 10-30-15 TRAN TIME 12:00 AM | | CREDIT | 393.31 |

**Not Categorized Total: $65,775.98**

THE POP FACTORY OF LOS ANGELES, INC. ▓▓▓▓▓▓▓                                                    1

Form 1120S, Page 1, Line 19
**Other Deductions**

| | |
|---|---:|
| ACCOUNTING & BILLING | 4,456. |
| BANK CHARGES | 211. |
| COMMISSIONS | 7,242. |
| CONTRACT LABOR | 4,500. |
| FREIGHT | 7,225. |
| MARKETING | 662. |
| OFFICE SUPPLIES | 400. |
| POSTAGE AND DELIVERY | 122. |
| PROFESSIONAL FEES | 5,700. |
| SALES EXPENSES | 32,734. |
| SAMPLES | 1,802. |
| STORAGE-INVENTORY | 800. |
| TELEPHONE/INTERNET | 400. |
| TRADESHOW EXPENSES | 16,556. |
| TRAVEL | 3,724. |
| WEBSITE DESIGN | 1,130. |
| Total | 87,664. |

Other Current Liabilities:
**1120S, Schedule L, Line 18**

| Other Current Liabilities: | Beginning of tax year | End of tax year |
|---|---:|---:|
| LOAN PAYABLE-DAVID & GOLIATH | 513. | 4,900. |
| Total | 513. | 4,900. |

Form 1125, Line 5
**Other Costs Statement**

| | |
|---|---:|
| BOXES AND SHIPPING MATERIALS | 2,444. |
| FREIGHT IN | 3,950. |
| SHIPPING LABOR | 5,910. |
| Total | 12,304. |

PROOF OF SERVICE

STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action; my business address is: 15233 Ventura Boulevard, Suite 1100, Sherman Oaks, California 91403.

On **January 25, 2016**, I served the foregoing document described as: RESPONDENT'S INCOME AND EXPENSE DECLARATION

___X___ true copies thereof enclosed in sealed envelopes addressed as follows:

RESPONDENT'S COUNSEL

BROT & GROSS, LLP
15260 VENTURA BLVD, SUITE 1500
SHERMAN OAKS, CA 91403

_____ (BY MAIL)   I caused such envelope with postage thereon fully prepaid to be placed in the United States mail at Sherman Oaks, California.

___X___ (BY PERSONAL SERVICE)  I caused such envelope to be delivered by hand to the addressee.

_____ (BY FACSIMILE)   On the interested parties in this action pursuant to CRC Rule 2009(b).  The Fax numbers used are indicated above.  The facsimile machine I used complied with Rule 2003(3) and no error was reported by the machine.

Executed on January 25, 2016, at Sherman Oaks, California.

___X___    (STATE)        I declare under penalty of perjury under the laws of the State of California that the above is true and correct.

_____    (FEDERAL)      I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

ROSA RASCON

PROOF OF SERVICE

# EXHIBIT 5

| ATTORNEY (NAME AND ADDRESS) | TELEPHONE NO. | |
|---|---|---|
| ATTORNEY FOR: **Father** | | |
| **DISSOMASTER REPORT**<br>2016, Monthly | CASE NUMBER: | |

| Input Data | Father | Mother | Guideline (2016) | | Cash Flow Analysis | Father | Mother |
|---|---|---|---|---|---|---|---|
| Number of children | 0 | 1 | Nets (adjusted) | | Guideline | | |
| % time with NCP | 5% | 0% | Father | 2,286 | Payment (cost)/benefit | (536) | 536 |
| Filing status | Single | HH/MLA | Mother | 2,600 | Net spendable income | 1,750 | 3,136 |
| # Federal exemptions | 1* | 2* | Total | 4,886 | % combined spendable | 35.8% | 64.2% |
| Wages + salary | 0 | 0 | Support | | Total taxes | 719 | 400 |
| 401(k) emp. contribution | 0 | 0 | CS Payor | Father | # withholding allowances | 0 | 0 |
| Self-employment income | 3,005 | 3,000 | Presumed | (536) | | | |
| Other taxable income | 0 | 0 | Basic CS | (536) | Net wage paycheck/mo | 0 | 0 |
| TANF plus CS received | 0 | 0 | Add-ons | 0 | **Proposed** | | |
| Other nontaxable income | 0 | 0 | Per Kid | | Payment (cost)/benefit | (579) | 579 |
| New-spouse income | 0 | 0 | Child 1 | (536) | Net spendable income | 1,871 | 3,036 |
| Wages + salary | 0 | 0 | Santa Clara SS | 0 | NSI change from gdl | 121 | (100) |
| Self-employment income | 0 | 0 | Total | (536) | % combined spendable | 38.1% | 61.9% |
| SS paid other marriage | 0 | 0 | **Proposed, tactic 9** | | % of saving over gdl | 606.5% | -506.5% |
| Retirement contrib if ATI | 0 | 0 | CS Payor | Father | Total taxes | 556 | 543 |
| Required union dues | 0 | 0 | Presumed | (579) | # withholding allowances | 0 | 0 |
| Nec job-related exp. | 0 | 0 | Basic CS | (579) | Net wage paycheck/mo | 0 | 0 |
| Adj. to income (ATI) | 0 | 0 | Add-ons | 0 | Default Case Settings | | |
| SS paid other marriage | 0 | 0 | Per Kid | | | | |
| CS paid other relationship | 0 | 0 | Child 1 | (579) | | | |
| Health insurance | 0 | 0 | Santa Clara SS | 0 | | | |
| Itemized deductions | 0 | 0 | Total | (579) | | | |
| Other medical expenses | 0 | 0 | Combined Savings | 20 | | | |
| Property tax expenses | 0 | 0 | Total releases to Father | 1 | | | |
| Ded. interest expense | 0 | 0 | | | | | |
| Charitable contribution | 0 | 0 | | | | | |
| Miscellaneous itemized | 0 | 0 | | | | | |
| Required union dues | 0 | 0 | | | | | |
| Mandatory retirement | 0 | 0 | | | | | |
| Hardship deduction | 0* | 0* | | | | | |
| Other gdl. deductions | 0 | 0 | | | | | |
| AMT info (IRS Form 6251) | 0 | 0 | | | | | |
| Child support add-ons | 0 | 0 | | | | | |

 (Rev. January 1, 2005)
DissoMaster™ 2016-1

**DissoMaster Report (Monthly)**

Page 1 of 1

FL-320

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address): | FOR COURT USE ONLY |
|---|---|

Todd Goldman (In Pro Per)
4055 Redwood Avenue, #142
Los Angeles, CA 90066

TELEPHONE NO.: (727) 251-3808          FAX NO. (Optional):
E-MAIL ADDRESS (Optional):
ATTORNEY FOR (Name): Respondent, In Pro Per

**SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES**
STREET ADDRESS: 111 N. Hill Street
MAILING ADDRESS: 111 N. Hill Street
CITY AND ZIP CODE: Los Angeles, CA 90012
BRANCH NAME: Central

PETITIONER/PLAINTIFF: NICOLE GOLDMAN

RESPONDENT/DEFENDANT: TODD GOLDMAN

OTHER PARTY:

CONFORMED COPY
ORIGINAL FILED
Superior Court of California
County of Los Angeles

JAN 25 2016

Sherri R. Carter, Executive Officer/Clerk
By Peter Friss, Deputy

| RESPONSIVE DECLARATION TO REQUEST FOR ORDER | CASE NUMBER: BD 610524 |
|---|---|

| HEARING DATE: February 5, 2016 | TIME: 8:30 a.m. | DEPARTMENT OR ROOM: 59 |
|---|---|---|

1. ☐ **CHILD CUSTODY**
   a. ☐ I consent to the order requested.
   b. ☐ I do not consent to the order requested, but I consent to the following order:


2. ☐ **CHILD VISITATION (PARENTING TIME)**
   a. ☐ I consent to the order requested.
   b. ☐ I do not consent to the order requested, but I consent to the following order:


3. ☐ **CHILD SUPPORT**
   a. ☐ I consent to the order requested.
   b. ☐ I consent to guideline support.
   c. ☐ I do not consent to the order requested, but I consent to the following order:
      (1) ☐ Guideline
      (2) ☐ Other (specify):


4. ☐ **SPOUSAL OR PARTNER SUPPORT**
   a. ☐ I consent to the order requested.
   b. ☐ I do not consent to the order requested.
   c. ☐ I consent to the following order:

Form Adopted for Mandatory Use
Judicial Council of California
FL-320 [Rev. July 1, 2012]

**RESPONSIVE DECLARATION TO REQUEST FOR ORDER**

Page 1 of 2

Legal
Solutions
& Plus

FL-320

| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | CASE NUMBER: |
|---|---|
| RESPONDENT/DEFENDANT: TODD GOLDMAN | BD 610524 |
| OTHER PARTY: | |

5. [X] ATTORNEY'S FEES AND COSTS
   a. [ ] I consent to the order requested.
   b. [X] I do not consent to the order requested.
   c. [X] I consent to the following order:  Subject to allocation at time of trial, each party's respective attorney be advanced the sum of $65,000 from the sale of Tarzana property.

6. [ ] PROPERTY RESTRAINT
   a. [ ] I consent to the order requested.
   b. [ ] I do not consent to the order requested.
   c. [ ] I consent to the following order:

7. [X] PROPERTY CONTROL
   a. [ ] I consent to the order requested.
   b. [X] I do not consent to the order requested.
   c. [X] I consent to the following order:  The residence at 4672 Brewster Drive, Tarzana, California, to be listed for sale and sold, as Respondent has $250,000 invested from premarital funds put in June 2014.

8. [ ] OTHER RELIEF
   a. [ ] I consent to the order requested.
   b. [ ] I do not consent to the order requested.
   c. [ ] I consent to the following order:

9. [X] SUPPORTING INFORMATION
   [X] Contained in the attached declaration. (You may use Attached Declaration (form MC-031) for this purpose).

   SEE ATTACHED POINTS AND AUTHORITIES

   SEE DECLARATION OF RESPONDENT, TODD GOLDMAN

   ALSO SEE RESPONDENT'S INCOME AND EXPENSE DECLARATION.

NOTE: To respond to domestic violence restraining orders requested in the Request for Order (Domestic Violence Prevention) (form DV-100), you must use the Answer to Temporary Restraining Order (Domestic Violence Prevention) (form DV-120).

I declare under penalty of perjury under the laws of the State of California that the foregoing and all attachments are true and correct.

Date: January 24, 2016

Todd Goldman
_____
(TYPE OR PRINT NAME)

▶ _____
(SIGNATURE OF DECLARANT)

FL-320 [Rev. July 1, 2012]          RESPONSIVE DECLARATION TO REQUEST FOR ORDER          Page 2 of 2

**FL-319**

| | |
|---|---|
| PETITIONER/PLAINTIFF: NICOLE GOLDMAN<br>RESPONDENT/DEFENDANT: TODD GOLDMAN<br>OTHER PARTY: | CASE NUMBER:<br><br>BD 610524 |

## REQUEST FOR ATTORNEY'S FEES AND COSTS ATTACHMENT

1. I am completing this form because:
   a. I need to have enough money for attorney's fees and costs to present my case adequately;
      ☐ I am receiving free legal services from an attorney at a nonprofit legal services agency or a volunteer attorney.
   b. I have less money or limited access to funds to retain or maintain an attorney compared to the party that I am requesting pay for my attorney's fees and costs; and
   c. the party that I want the court to order to pay for my attorney's fees and costs has or is reasonably likely to have the ability to pay for attorney's fees and costs for me and himself or herself.

### BOTH PARTIES

2. I am asking the court to order that *(check all that apply):* ☒ petitioner/plaintiff  ☒ respondent/defendant
   ☐ other party *(specify):*   pay for my attorney's fees and costs in this legal proceeding as follows:
   a. ☒ Fees:  $ 50,000    **(from sale of Tarzana Property within Respondent**
   b. ☒ Costs:  $ 15,000    **has $250,000 invested from premarital funds)**

3. The requested amount includes *(check all that apply):*
   a. ☒ a fee in the amount of: $ 10,000  to hire an attorney in a timely manner  before the proceedings in the matter go forward.
   b. ☒ attorney's fees and costs incurred from the beginning of representation until now in the amount of: $ 255,000
   c. ☒ estimated attorney's fees and costs in the amount of: $  65,000
   d. ☐ attorney's fees and costs for limited scope representation in the amount of: $

4. Have attorney's fees and costs been ordered in this case before?
   a. ☐ No.
   b. ☒ Yes. If so, describe the order:
      (1) The ☐ petitioner/plaintiff    ☒ respondent/defendant    ☒ other party  must pay: $ 100,000 for attorney's fees and costs.
         (a) This order was made on *(date):* 02-11-15, ordering $100,000 to Respondent's attorney
         (b) From the payment sources of *(if known):* unknown.

         (c) The payments ☐ have been made ☐ have not been made ☒ have been made in part since the date of the order.
      (2) ☒ Additional information *(specify):*
         Payment of $35,000 has been made so far. I have no funds in which to pay the order or even afford my own attorney. Remaining funds of $65,000 owed to Petitioner's counsel are available from the sale of the Tarzana residence in which I have $250,000 invested from premarital funds.

5. Along with this *Request* form, you must complete, file and serve:
   a. A current *Income and Expense Declaration* (form FL-150). It is considered current if you have completed form FL-150 within the past three months and no facts have changed since the time of completion; and

**REQUEST FOR ATTORNEY'S FEES AND
COSTS ATTACHMENT**
(Family Law)

Page 1 of 2

Family Code, §§ 270, 2030, 2032, 3121, 3557,
7605; Cal. Rules of Court, rules 5.425, 5.93

*Legal
Solutions*®
*Plus*

FL-319

| PETITIONER/PLAINTIFF: NICOLE GOLDMAN<br>RESPONDENT/DEFENDANT: TODD GOLDMAN<br>OTHER PARTY: | CASE NUMBER:<br><br>BD 610524 |
| --- | --- |

5. b. A personal declaration in support of your request for attorney's fees and costs that explains why you need an award of attorney's fees and costs (either *Supporting Declaration for Attorney's Fees and Costs Attachment* (form FL-158) or a comparable declaration that addresses the factors covered in form FL-158).

6. The party requesting attorney's fees and costs must provide the court with sufficient information about the following factors:

    a. The attorney's hourly billing rate;

    b. The nature of the litigation, its difficulty, and the skill required and employed in handling the litigation;

    c. Fees and costs incurred until now; anticipated attorney's fees and costs; and why the fees and costs are just, necessary, and reasonable;

    d. The attorney's experience in the particular type of work demanded; and

    e. If it is a limited scope fee arrangement, the scope of representation.

### Notice to Responding Party

7. To respond to this request, you must complete, file, and serve:

    a. A *Responsive Declaration* (form FL-320);

    b. A current *Income and Expense Declaration* (form FL-150). It is considered current if you have completed form FL-150 within the past three months and no facts have changes since the time of completion; and

    c. A personal declaration explaining why the court should grant or deny the request for attorney's fees and costs (either *Supporting Declaration for Attorney's Fees and Costs Attachment* (form FL-158) or a comparable declaration that addresses the factors covered in form FL-158).

8. Number of pages attached to this *Request* form: _____

I declare under penalty of perjury under the laws of the State of California that the information contained on all pages of this form and any attachments is true and correct.

Date: January 24, 2016

Todd Goldman
(TYPE OR PRINT NAME)                                         (SIGNATURE)

**REQUEST FOR ATTORNEY'S FEES AND COSTS ATTACHMENT**
(Family Law)

FL-158

| | CASE NUMBER: |
|---|---|
| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | |
| OTHER PARTY: | BD 610524 |

### SUPPORTING DECLARATION FOR ATTORNEY'S FEES AND COSTS ATTACHMENT

**To:** ☐ *Request for Attorney's Fees and Costs Attachment (form FL-319)*
☒ *Responsive Declaration (form FL-320)*

1. I am
   a. ☐ the petitioner/plaintiff.
   b. ☒ the respondent/defendant.
   c. ☐ the other party.

   my request                Respondent's request

2. I request that the court ☐ grant ☐ grant in part ☒ deny the request for attorney's fees and costs.

3. I am providing the following information ☐ in support of ☒ in opposition to the request for attorney's fees and costs.

   a. The ☐ petitioner/plaintiff ☐ respondent/defendant ☐ other party has the ability to pay
      (1) ☐ my attorney's fees and costs.
      (2) ☐ his or her own attorney's fees and costs.
      (3) ☐ both my and his or her own attorney's fees and costs.
      (4) ☒ other *(specify):* Neither party has the ability to pay their own attorney fees and costs as accrued
      in this matter.

   b. The attorney's fees and costs can be paid from the following sources: sale of residence at 4672 Brewster Drive,
      Tarzana, CA

   c. The court should consider the following facts in deciding whether to grant, grant in part, or deny the request for attorney's fees
      and costs *(describe):*
      ☐ See Attachment 3c.
      This was a 3 year marriage, there are few community assets acquired during the marriage, and
      Petitioner has already been awarded $100,000 in attorney fees (which exceeds the value of Petitioner's
      community interests). Moreover, presently, there is an unequal playing field as Petitioner has an
      attorney and Respondent has no disposible funds in which to pay an attorney.

   d. If appropriate, describe the reasons why a non-spouse party or domestic partner is involved in the case and whether he or she
      should or should not pay attorney's fees and costs:
      ☐ See Attachment 3d.
      Petitioner's grandfather is in possession of 4672 Brewster Drive, Tarzana, California, and he is holding
      on to $250,000 invested from premarital funds put in June 2014.

Form Approved for Optional Use
Judicial Council of California
FL-158 [New January 1, 2012]

**SUPPORTING DECLARATION FOR ATTORNEY'S FEES
AND COSTS ATTACHMENT
(Family Law)**



Family Code, §§ 270,
2030, 2032, 3121, 3557,
4320, 7605; Cal. Rules of
Court, rules 5.425, 5.93

FL-158

| | CASE NUMBER: |
|---|---|
| PETITIONER/PLAINTIFF: NICOLE GOLDMAN<br>RESPONDENT/DEFENDANT: TODD GOLDMAN<br>OTHER PARTY: | BD 610524 |

4. Has an order already been made for payment of child support in this case?

  a. ☐ No.

  b. ☒ Yes. If so, describe the order:  SEE BELOW FAMILY SUPPORT

   (1) The ☐ petitioner/plaintiff   ☐ respondent/defendant   ☐ other party   must pay: $
   per month for child support.

   (a) This order has been in effect since (date):

   (b) The payments ☐ have been made   ☐ have not been made   ☐ have been made in part
   since the date of the order.

   (2) ☐ Additional information (specify):

5. Has an order already been made for payment of spousal, partner, or family support in this case?

  a. ☐ No.

  b. ☒ Yes. If so, describe the order:

   (1) The ☐ petitioner/plaintiff   ☒ respondent/defendant   ☐ other party   must pay: $ 4,000 +
   per month for ☐ spousal support   ☐ partner support   ☒ family support.   add'l living
   expenses

   (a) This order has been in effect since (date): 11-26-14

   (b) The payments ☐ have been made   ☐ have not been made   ☒ have been made in part
   since the date of the order.

   (2) ☒ Additional information (specify): Respondent has paid Petitioner $65,000 to date in combined
   suppport, and a motion to modify support has been pending about March 25, 2015. That motion
   is finally set to be heard on 02-24-16.

6. If you are or were married to, or in a domestic partnership with, the person you are seeking fees from, the court must consider the
factors in Family Code section 4320 in determining whether it is just and reasonable under the relative circumstances to award
attorney's fees and costs. Complete and attach Spousal or Partner Support Declaration Attachment (form FL-157) or a
comparable declaration to provide the court with information about the factors described in section 4320.

7. You must complete, file, and serve a current Income and Expense Declaration (form FL-150). It is considered current if you have
completed form FL-150 within the past three months and no facts have changed since the time of completion.

8. Number of pages attached to this Supporting Declaration: _____

I declare under penalty of perjury under the laws of the State of California that the information contained on all pages of this form and
any attachments is true and correct.

Date: January 24, 2016

Todd Goldman
_____        ▶ _____
(TYPE OR PRINT NAME)                              (SIGNATURE)

FL-158 [New January 1, 2012]          **SUPPORTING DECLARATION FOR ATTORNEY'S FEES**          Page 2 of 2
                                                **AND COSTS ATTACHMENT**
                                                          **(Family Law)**

FL-157

| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | CASE NUMBER: |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | |
| OTHER PARTY: | BD 610524 |

### SPOUSAL OR PARTNER SUPPORT DECLARATION ATTACHMENT

[ ] Declaration for Default or Uncontested Judgment (form FL-170)   [X] Supporting Declaration for Attorney's Fees and
[ ] Other (specify):   Costs Attachment (form FL-158)

1. **Spousal or domestic partner support.** I request that the court (check all that apply):
   a. [ ] Enter a judgment for spousal or domestic partner support for [ ] Petitioner [ ] Respondent.
   b. [ ] Modify the judgment for spousal or domestic partner support for [ ] Petitioner [ ] Respondent.
   c. [ ] Deny the request to modify the judgment for spousal or domestic partner support.
   d. [ ] Terminate jurisdiction to award spousal or domestic partner support to [ ] Petitioner [ ] Respondent.

2. [X] **Attorney fees and costs.** I request that the court (check one):
   a. [X] Order my attorney fees and costs to be paid by [ ] my spouse or domestic partner [ ] a joined party (specify):
       sale of residence at 4672 Brewster Drive, Tarzana, CA
   b. [X] Deny the request for attorney fees and costs.

3. The facts in support of my request are:
   a. **Family Code section 4320(a)(1)**
      (1) The supported party has the following training, job skills, and work history: Petitioner has been a model in
          Ohio and California since age 16.  Per her agency, Nous Models, Petitioner has earned $93,000
          as a model working in Los Angeles from 2013-2015.

      (2) The current job market for the job skills of the supported party described in item 3a(1) is: According to the
          Bureau of Labor Statistics, employment of models is projected to show little or no change from
          2014 to 2024.

      (3) The supported party would need the following time and expense to acquire the education or training to develop the job
          skills described in item 3a(1): None.  However, Petitioner needs to apply herself to the best of her
          ability in her field.

      (4) To develop other, more marketable job skills or employment, the supported party would need the following retraining
          or education: None.

Form Approved for Optional Use
Judicial Council of California
FL-157 [New January 1, 2012]
SPOUSAL OR PARTNERSHIP SUPPORT
DECLARATION ATTACHMENT
Legal
Solutions
Plus
Family Code, §§ 270, 2030,2032, 4320,
6344, 7640

FL-157

| | |
|---|---|
| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | CASE NUMBER: |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | |
| OTHER PARTY: | BD 610524 |

3. Facts in support of request.

   e. **Family Code section 4320(d)**

      The supported party [X] does [ ] does not   need support to maintain the standard of living we enjoyed during the marriage or domestic partnership.

   f. **Family Code Section 4320(e)**

     (1)   The supported party's assets and obligations, including separate property, are *(list values and balances):*

| | FMV | DEBT | EQUITY |
|---|---|---|---|
| This was a 3 year marriage. | | | |
| Furniture and Furnishings | $7.5K | | $7.5K |
| 2014 Toyota FJ Cruiser | $35K | $28K | $7K |
| Bank accounts and debts | unknown | unknown | unknown |
| Designer bags and shoes | $10K | | $10K |
| Jewelry and watches | $20K | | $20K |
| Stocks and bonds w/ Scottrade | $25K | | $25K |

     (2)   The supporting party's assets and obligations, including separate property, are *(list values and balances):*

| | FMV | DEBT | EQUITY |
|---|---|---|---|
| 565 Bayview Drive, Clearwater, Florida property (disputed asset) | $1.2M | $553K | $650K |
| 548 Palmetto Road, Clearwater, Florida property | $400K | $295K | $105K |
| 4672 Brewster Drive, Tarzana, California property (dispute asset) | $1.25M | $1M | $250K |
| 2013 Jeep Moav | $35K | $32K | $3k |
| Paintings | $100K | | $100K |
| Bank accounts, stock and debts/obligations | $29K | -$325K | - $296K |
| | | | $812K |

NOTE:  The community interests have not yet been determined. It is estimated at less than $50K. Moreover, $705,000 of the above (Bayview and Brewster) and in dispute and ligitation.

**SPOUSAL OR PARTNERSHIP SUPPORT
DECLARATION ATTACHMENT**

FL-157

| | CASE NUMBER: |
|---|---|
| PETITIONER/PLAINTIFF: NICOLE GOLDMAN | |
| RESPONDENT/DEFENDANT: TODD GOLDMAN | |
| OTHER PARTY: | BD 610524 |

3. Facts in support of request.

    g. **Family Code section 4320(f)**

       Length of marriage or domestic partnership *(specify):* 3 years and 5 months

    h. **Family Code section 4320(g)**

       Provide any facts indicating whether or not the supported party is able to work without unduly interfering with the interests of the children in his or her care *(describe):* none as Respondent will care for child when Petitioner works.

    i. **Family Code section 4320(h)**

       (1) Petitioner's age is *(specify):*          Respondent's age is *(specify):* 47

       (2) Petitioner's current health condition is *(describe):* good

       (3) Respondent's current health condition is *(describe):* good

    j. **Additional factors (Family Code sections 4320(i)–(n))**

       The court will also consider the following factors before making a judgment for spousal or domestic partner support:

       (1) Any documented evidence of domestic violence between the parties as defined in Family Code section 6211.

       (2) The immediate and specific tax consequences for each party;

       (3) The balance of the hardships on each party;

       (4) The criminal conviction of an abusive spouse in reducing or eliminating support in accordance with Family Code section 4325;

       (5) The goal that the supported party will be self-supporting within a reasonable period of time; and

       (6) Any other factors the court determines are just and equitable.

       Describe below any additional information that will assist the court in considering the above factors:

       This is only a 3-year marriage and little community interest exists at time of separation or now. As such, this case has been overlitigated and any additional fee order would be unjust.

# EXHIBIT "M"

| (Filed October 28, 2014) | Total Owed | Total Paid | Still Owes | |
|---|---|---|---|---|
| NOVEMBER (14) | $0 - NO ORDER IN PLACE. ALL ACCESS TO MONEY WAS IMMEDIATELY CUT OFF. | | | |
| DECEMBER (14) | -$12,000 | -$12,000 | 0 | |
| JANUARY (15) | -$12000 | -$11,293 | $707 | *NOTE: PAID THESE JUST BEFORE COURT&#39;? ARRANGEMENT IN JANUARY 2015 |
| FEBRUARY | $12,247.05 | $6,487.05 | $5,760 | |
| MARCH | $12,113.11 | $5,654.86 | $6,458.45 | |
| APRIL | $12,131.59 | $5,559 | $6,572.59 | |
| MAY | $12,173.03 | $4,857 | $7,316.53 | |
| JUNE | $11,420 | $4,000 | $7,421 | *NOTE IN JUNE 2015, TODD UNILATERALLY CANCELLED MY HEALTH & LONG INSURANCE WITH NO NOTIFICATION. I WASN'T MADE AWARE UNTIL AUGUST |
| JULY | $12,116.36 | $4,000 | $8,116.36 | |
| AUGUST | $12,465.95 | $4,000 | $8,465.95 | |
| SEPTEMBER | $12,510.33 | $4,000 | $8,510.33 | |
| OCTOBER | $12,190.31 | $1,000 | $11,190.31 | *NOTE: AFTER OCT. THERE WAS NO MORE TUITION BC OUR DAUGHTER WAS NO LONGER ALLOWED TO ATTEND FOR NONPAYMENT. I COULDN'T AFFORD TO KEEP BORROWING. YOU CAN ADD APPOX $6200/MO FOR THIS FROM OCT OVER THROUGH PRESEN |
| NOVEMBER | $12,045.81 | $1,000 | $11,045.81 | *NOTE: AFTER THIS MONTH, I CUT OFF TV SERVICE, SO THIS WAS NO LONGER INCLUDED, BUT WOULD'VE BEEN APPOX $550/MO. ALSO, THE POOL GUY STOPPED COMING IN NOVEMBER ($150/MO) |
| DECEMBER | $11,771.93 | $100 | $11,671.93 | |
| JANUARY (16) | $11,812.92 | $100 | $11,512.92 | |
| FEBRUARY | 11,704.66 | $0 | $11,704.66 | |
| TOTAL PRE FILING | $155,504.05 | $40,757 | $115,745.6 | |
| MARCH | $11,569.31 | $0 | $11,569.31 | |
| TOTAL | $324,577.41 | $81,513.42 | $127,316 | |
| (INCL. ESTIMATES (SEE JAN.2016) | $192,073.36 | $64,549.71 | $128,023 | |

BECAUSE I SHUT OFF TV, OUR DAUGHTER WAS KICKED OUT OF PRE-K AND POOL GUY STOPPED.
APPOX ADDITIONAL $1,200 A MONTH FROM OCT. 2015 TO PRESENT, = $7,200

OUR DAUGHTER IS NOW ATTENDING A DIFF. PRE-K PART TIME PAID FOR BY MY FATHER. TUITION IS APPOX $7200/MO (IF THIS MATTERS)

# EXHIBIT "N"

From: **Terry Minassian** <terry@woxleylaw.com>
Date: Mon, Mar 28, 2016 at 9:46 AM
Subject: Marriage of Goldman - Ex-Parte Notice
To: "nikihuey@yahoo.com" <nikihuey@yahoo.com>

Good morning Ms. Goldman

It is 9:45 a.m. and I am giving you Ex-parte notice on behalf of Mr. Goldman. Mr. Goldman will be appearing Ex-Parte on Tuesday, March 29, 2016 at 8:30 a.m. in Department 43 of the Los Angeles Superior Court located at 111 North Hill Street, Los Angeles, CA 90012.

The purpose of the Ex-Parte hearing is to request the court to advance Mr. Goldman's Request for Order re Modification of Support calendared for July 6, 2016 to April 19, 2016 and to Request an order for shortening of time.

If you have any questions, or wish to speak with Mr. Oxley who will be representing him on a limited scope basis, please call our office.

Thank you.


Terry Minassian

Legal Assistant

Law Offices of William W. Oxley

15233 Ventura Blvd., Suite 1100

Sherman Oaks, CA 91403

Phone: (818) 995-5771

Facsimile: (818) 995-7766

1